ANDRÉ BIROTTE JR.
United States Attorney
ROBERT E. DUGDALE
Assistant United States Attorney
Chief, Criminal Division
SUSAN J. DE WITT (Cal. Bar No. 132462)
CHRISTOPHER D. GRIGG (Cal. Bar No. 220243)
Deputy Chief, National Security Section
ALLEN W. CHIU (Cal. Bar No. 240516)
Assistant United States Attorneys
National Security Section
     1300 United States Courthouse
     312 North Spring Street
     Los Angeles, California  90012
     Telephone: (213) 894-4496/5429
     Facsimile: (213) 894-6436
     E-mail: susan.dewitt@usdoj.gov
            christopher.grigg@usdoj.gov
            allen.chiu@usdoj.gov

Attorneys for Plaintiff
UNITED STATES OF AMERICA

UNITED STATES DISTRICT COURT

FOR THE CENTRAL DISTRICT OF CALIFORNIA

EASTERN DIVISION

|  |  |
|---|---|
| UNITED STATES OF AMERICA,<br><br>          Plaintiff,<br><br>          v.<br><br>SOHIEL OMAR KABIR, et al.,<br><br>          Defendants. | ED CR No. 12-00092(B)-VAP<br><br>**GOVERNMENT'S EXHIBIT LIST** |

     Plaintiff United States of America, by and through its counsel of record, the United States Attorney for the Central District of California, hereby submits its list of exhibits the

government intends to introduce into evidence at trial.  This list includes only those exhibits that the government currently believes are necessary for its case-in-chief.  The government specifically reserves its right to supplement this list at a later time and to introduce additional evidence, both in its case-in-chief and as the need arises during trial.

Dated: July 22, 2014            Respectfully submitted,

                                ANDRÉ BIROTTE JR.
                                United States Attorney

                                ROBERT E. DUGDALE
                                Assistant United States Attorney
                                Chief, Criminal Division


                                ____  /s/_____
                                SUSAN J. DE WITT
                                CHRISTOPHER D. GRIGG
                                ALLEN W. CHIU
                                Assistant United States Attorneys

                                Attorneys for Plaintiff
                                UNITED STATES OF AMERICA

2

**GOVERNMENT'S EXHIBIT LIST**
**United States v. Sohiel Omar Kabir, et al.**
ED CR No. 12-00092(B)-VAP

| NO. | EXHIBIT | IDENTIFIED | ADMITTED |
|---|---|---|---|
| 1 | California Department of Motor Vehicles ("DMV") Identification for Sohiel Omar Kabir | | |
| 2 | California DMV Identification for Ralph Kenneth Deleon | | |
| 3 | California DMV Identification for Miguel Alejandro Santana Vidriales | | |
| 4 | California DMV Identification for Arifeen David Gojali | | |
| 5 | California DMV Identification for Afman Badal Ahmad Arian | | |
| 6 | California DMV Identification for Carlton Jason Fields | | |
| 7 | California DMV Identification for Motiwala Rehan Rafiq | | |
| 8 | Illinois DMV Identification for Bunreth Kim | | |
| 9 | Tan Backpack with Seal of Sierra Club and Contents Seized from Honda Civic on November 16, 2012 | | |
| 9-A1 thru 9-A26 | Clothing: (A1) Black "beanie," (A2) Red in color "beanie," (A3) Gray v-neck t-shirt made by H&M, (A4) Gray v-neck t-shirt made by Hanes, (A5) Black Hanes v-neck t-shirt, (A6) Black Hanes v-neck t-shirt, (A7) Black & white striped button up shirt, (A8) Black long sleeve shirt, (A9) Black scarf, (A10) Red colored boxer shorts, (A11) Red colored boxer shorts, (A12) Blue boxer briefs, (A13) Blue boxer briefs, (A14) Light blue boxer briefs, (A15) Blue boxer briefs, (A16) Blue Adidas shorts, (A17) Brown in color pants, (A18) White Emerica socks (pair), (A19) Pair of white socks, (A20) Pair of black Nike socks, (A21) Pair of black Hanes socks, (A22) Pair of black Hanes socks, | | |

3

| | | | |
|---|---|---|---|
| | | (A23) Brown in color CK socks, (A24) Black ankle socks, (A25) Pair of black Pony ankle socks, (A26) Pair of black Pony ankle socks | | |
| | 9-A27 | Black comb with blue handle | | |
| | 9-A28 | Black ink pen | | |
| | 10 | Black Adidas Duffle Bag and Contents Seized from Honda Civic on November 16, 2012 | | |
| | 10-A1 thru 10-A31 | Clothing: (A1) Red in color tie, (A2) Multi colored striped tie, (A3) Blue plaid pants, (A4) Levis jeans pants, (A5) Dark grey dress pants, (A6) Black dress pants, (A7) Black sweater vest, (A8) White t-shirt, (A9) White t-shirt, (A10) White t-shirt, (A11) White dress shirt, (A12) Red in color dress shirt, (A13) Black striped dress shirt, (A14) Blue/black plaid shorts, (A15) Black boxer briefs, (A16) Blue plaid boxer shorts, (A17) Red plaid boxer shorts, (A18) Blue striped boxer shorts, (A19) Light blue plaid boxer shorts, (A20) Grey boxer shorts, (A21) Black shorts with grey stripe, (A22) Black Sport shirt, (A23) Black Shaka shirt, (A24) Pair of black socks, (A25) Pair of black socks, (A26) Pair of black socks, (A27) Pair of black socks, (A28) Pair of black socks, (A29) Pair white Adidas socks, (A30) Pair of grey Hawk socks,(A31) Pair of grey Baby Phat socks | | |
| | 10-A32 thru 10-A33 | Footwear: (A32) Pair of black dress shoes, (A33) Adidas sandals in white Stater Bros plastic bag | | |

4

| | | | |
|---|---|---|---|
| 10-A34 | Wood handled brush | | |
| 10-A35 | Ipod, Ipod case, Ipod cable (Ipod s/n 708393N73R0) | | |
| 10-A36 | Palm power adapter | | |
| 10-A37 | HTC power cable | | |
| 11 | White Laundry Basket and Contents Seized from Honda Civic on November 16, 2012 | | |
| 11-A1 | Xbox 360 FIFA Soccer 12 | | |
| 11-A2 | Xbox 360 FIFA Soccer 13 | | |
| 11-A3 | Xbox 360 Ghost Recon 2 | | |
| 11-A4 | Xbox 360 Masters Tiger Woods PGA Tour 12 case with Xbox 360 NBA 2k11 game inside case | | |
| 11-A5 | Xbox 360 NBA 2k11 case with Xbox 360 Masters Tiger Woods PGA  Tour 12 game and Fujifilm DVD-R with "FFVIAL MNN" | | |
| 11-A6 | Sony VAIO laptop (s/n 275180313006036) | | |
| 11-A7 | Power cable for Sony VAIO | | |
| 11-A8 | Xbox 360 power and component cables | | |
| 11-A9 | Xbox controller cable | | |
| 11-A10 | Raiders Xbox controller | | |
| 11-A11 | White Xbox controller | | |
| 11-A12 | White Xbox controller with cable | | |
| 11-A13 | Black Xbox controller | | |
| 11-A14 | "The Sealed Nectar" book | | |
| 11-A15 | "Fortress of the Muslim" book | | |
| 11-A16 | Passport of Ralph Deleon expiration date 11/21/05 | | |

| | | | |
|---|---|---|---|
| 11-A17 | Passport of Ralph Deleon expiration date 02/13/11 | | |
| 11-A18 | Folded paper | | |
| 11-A19 | Orthotic Insole | | |
| 11-A20 | Brown plastic bag | | |
| 11-A21 | Holy Qu'ran with three letters and two photos | | |
| 11-A22 | Hand written letter to Mico | | |
| 11-A23 | Hand written letter to Daddy | | |
| 11-A24 | Hand written letter to Mommy | | |
| 12 | White Plastic Bag and Contents Seized from Honda Civic on November 16, 2012 | | |
| 12-A1 thru 12-A38 | (A1) White long sleeve shirt with "J" on it, (A2) Gray Avirex long sleeve shirt, (A3) Red t-shirt, (A4) Blue Nike t-shirt, (A5) Blue Nike shorts, (A6) Yellow/purple Nike shorts, (A7) Black Nike Manchester United t-shirt, (A8) White t-shirt, (A9) White t-shirt, (A10) White t-shirt, (A11) White t-shirt, (A12) White t-shirt, (A13) White t-shirt, (A14) White t-shirt, (A15) White t-shirt, (A16) Black Speedo shorts, (A17) Red plaid long sleeve shirt, (A18) Plaid Zoo York long sleeve shirt, (A19) Black t-shirt with skull, (A20) Grey jeans, (A21) Purple t-shirt, (A22) Kansas basketball jersey, (A23) Light blue t-shirt, (A24) Black t-shirt, (A25) Black Ecko t-shirt, (A26) Green Avirex long sleeve shirt, (A27) Blue Avirex long sleeve shirt, (A28) Black t-shirt, (A29) Grey t-shirt, (A29) Grey Ecko t-shirt, (A30) Miami Dolphins t-shirt, (A31) Maroon t-shirt, | | |

| | | | | |
|---|---|---|---|---|
| | | (A32) Blue plaid long sleeve shirt, (A33) Brown t-shirt, (A34) Fox Polo shirt, (A35) Black Avirex long sleeve shirt, (A36) Black boxer briefs, (A37) Black Ecko t-shirt, (A38) Green boxer shorts | | |
| | 12-A39 | Two white plastic bags | | |
| | 12-A40 | White plastic garbage bag | | |
| | 13 | Green Jansport Backpack and Contents Seized from Honda Civic on November 16, 2012 | | |
| | 13-A1 | Toshiba laptop (Serial 6C012481Q) with power cable | | |
| | 13-A2 | Passport of Ralph Deleon expiration date 10/16/17 | | |
| | 13-A3 | Black socks (pair) | | |
| | 13-A4 | Key on lanyard | | |
| | 13-A5 | Black rimmed glasses | | |
| | 13-A6 | Red scarf | | |
| | 13-A7 | Black t-shirt | | |
| | 13-A8 | Brown hooded jacket | | |
| | 13-A9 | EA Sports warranty with handwriting and Sohiel Kabir name | | |
| | 13-A10 | Black pen | | |
| | 13-A11 | Black pen | | |
| | 13-A12 | Pencil | | |
| | 13-A13 | Red pen | | |
| | 13-A14 | Yellow BIC lighter | | |
| | 13-A15 | (4) ear buds | | |
| | 13-A16 | Paper clip | | |

7

| | | | |
|---|---|---|---|
| 13-A17 | El Exitl Market receipt | | |
| 13-A18 | Scrap paper | | |
| 13-A19 | Yellow scrap paper with handwriting | | |
| 13-A20 | Brown scrap paper with handwriting | | |
| 14 | Books and Prayer Items Seized from Honda Civic on November 16, 2012 | | |
| 14-A1 | Book title: "Alif Baa book" | | |
| 14-A2 | Book title: "Book Of Healing" | | |
| 14-A3 | Book title: "The Most Beautiful Names of Allah" | | |
| 14-A4 | Book title: "Death and Dying" | | |
| 14-A5 | Book title: "A Muslim Guide to Food Ingredients" | | |
| 14-A6 | Book title: "The Most Beautiful Names of Allah" Volume II | | |
| 14-A7 | Book title: "Themes of the Qu'ran" | | |
| 14-A8 | Book title: "Life, Death And The Life After" | | |
| 14-A9 | Book title: "TAFSEER Surah Al-Fahta" | | |
| 14-A10 | Book title: "Fortification of the Muslim…" | | |
| 14-A11 | Book title: "Book of Du'Aa" | | |
| 14-A12 | Book title: "Book of Wisdom" | | |
| 14-A13 | Book title: "Book in Arabic" | | |
| 14-A14 | Book title: "Arabic Raidah" | | |
| 14-A15 | Book title: "Tajweed Qu'ran" | | |
| 14-A16 | Book title: "Learn How To Read Qu'ran On Your Own" | | |
| 14-A17 | Book title: "The Noble Qu'ran" | | |
| 14-A18 | Book title: "The Prophet's Methods of Correcting People's Mistakes" | | |

8

| | | | |
|---|---|---|---|
| 14-A19 | Book title: "The Wives Of The Prophet" | | |
| 14-A20 | Book title: "BJ's Printing Emporium" | | |
| 14-A21 | Book title: "Elementary Teachings of Islam" | | |
| 14-A22 | Book title: (2) "Del Noble Coran" | | |
| 14-A23 | Salat DVD | | |
| 14-A24 | Black skull cap | | |
| 14-A25 | Blue prayer rug | | |
| 14-A26 | Red prayer rug | | |
| 14-A27 | Dark red prayer rug | | |
| 15 | Blue American Tourister Suitcase and Contents Seized from Honda Civic on November 16, 2012 | | |
| 15-A1 thru 15-A58 | Clothing: (A1)Black t-shirt, (A2)White briefs, (A3)White t-shirt, (A4)Black boxer shorts, (A5)Red soccer jersey, (A6)Black boxer briefs, (A7)Grey boxer briefs, (A8)Red boxer briefs, (A9)Grey t-shirt, (A10)Black/purple long sleeve shirt, (A11)Black/grey long sleeve shirt, (A12)Grey t-shirt, Lacoste Polo shirt, (A13)Green plaid long sleeve shirt, (A14)Purple Zoo York shirt, (A15)Brown/blue Gap shirt, (A16)Black long sleeve shirt, (A17)Blue Manchester United shirt, (A18)Black t-shirt, (A19)Green t-shirt, (A20)Blue t-shirt, (A21)Black t-shirt, (A22)Grey Manchester United shirt, (A23)White t-shirt, (A24)Grey sweatpants, (A25)Red Nike hoodie, (A26)Blue Adidas shirt, (A27)Grey Pancho, (A28)Black Nike t-shirt, (A29)Grey hoodie, (A30)Red long sleeve Under Armor shirt, | | |

| | | | |
|---|---|---|---|
| | (A31)Black t-shirt, (A32)Red t-shirt, (A33)Brown skull cap, (A34)Green skull cap, (A35)Pair of white socks, (A36)Blue sweater, (A37)White shorts, (A38)Red Nike shorts, (A39)Silver shorts, (A40)Brown shorts, (A41)Pair of black socks, (A42)Pair of black socks, (A43)Pair of black socks, (A44)Pair of black socks, (A45)Pair of black socks, (A46)Pair of black socks, (A47)Blue shorts, (A48)Grey long sleeve shirt, (A49)Black boxer briefs, (A50)Black boxer briefs, (A51)Grey boxer briefs, (A52)Black jeans, (A53)Black pants, (A54)Black shorts, (A55)Brown pants, (A56)Black shirt, (A57)Black shorts, (A58)Grey pair of Nike shorts | | |
| 15-A59 thru A61 | Footwear: (A59)Black Adidas sandals, (A60)Leather booties, (A61)Black/red pair Nike shoes | | |
| 15-A62 | Power cables | | |
| 15-A63 | Water bottle cap | | |
| 15-A64 | Loose paper | | |
| 16 | Items Seized from Person of Ralph Deleon at Time of Arrest on 11/16/12, Including Items from Wallet, Bank Receipts, Card from LAX Firing Range, Various Cards, and Post-It Notes ("Dubai to Afghanistan"), Consulate Receipt | | |
| 16A | Color Copies of Miscellaneous Cards Recovered Seized From Ralph Deleon on 11/16/12 | | |
| 16B | FBI Property Receipt Documenting Return of Items to Melchor Deleon | | |

| | | | |
|---|---|---|---|
| 17 | Blackberry Cellphone (Including Micro SD Card) Seized from Person of Ralph Deleon at time of Arrest on November 16, 2012 | | |
| 18 | CD Containing Contents of Blackberry Cellphone and Secured Digital Card Inside Cellphone Seized from Person of Ralph Deleon at time of Arrest on November 16, 2012 | | |
| 19 | Index of Items on Micro SD Card for Blackberry Cellphone Seized from Person of Ralph Deleon at time of Arrest on November 16, 2012 | | |
| 20 | Spiral Notebook with Handwritten Notes Seized at 1300 Primrose St., #2, Upland California | | |
| 21 | Toshiba Laptop Computer Seized at 1300 Primrose Ste. No. 2, Upland, California | | |
| 22 | MicroSD Card Seized at 1300 Primrose Ste. No. 2, Upland, California | | |
| 23 | CD Containing Contents from MicroSD Card Seized at 1300 Primrose Ste. No. 2, Upland, California | | |
| 24 | Index of Items on  MicroSD Card Seized at 1300 Primrose Ste. No. 2, Upland, California | | |
| 25 | U.S. Department of Homeland Security Permanent Residence Card Seized from Person of Miguel Santana on November 16, 2012 | | |
| 26 | Mexican Passport Seized from Person of Miguel Santana on November 16, 2012 | | |
| 27 | U.S. Passport Seized from Person of Arifeen Gojali on November 16, 2012 | | |
| 28 | Green Sea Bag Containing Military-Style Uniforms Seized from 28 Rancho Jurupa Place, Pomona, California | | |

11

| | | |
|---|---|---|
| 29 | Green Military Jacket Seized from 28 Rancho Jurupa Place, Pomona, California | |
| 30 | Miscellaneous Documents Re: Jihad Found in Orange Nike Shoebox Seized from 28 Rancho Jurupa Place, Pomona, California | |
| 31 | Dell Computer Model 330 Serial Number HKX73F1 Seized from 28 Rancho Jurupa Place, Pomona, California | |
| 32 | HP Pavilion Computer, Serial CNC4260VLL Seized from 28 Rancho Jurupa Place, Pomona, California | |
| 33 | Birth Certificate of Ralph Deleon | |
| 34 | Photocopy of Passport for Ralph Deleon, Father and Brother | |
| 35 | Certificate of Title for 2004 Nissan Altima | |
| 36 | Allstate Auto Claim Letter for Ralph Deleon | |
| 37 | AK-47 Assault Rifle Model Available for Rental at Los Angeles Gun Club | |
| 38 | Virgin Mobile HTC Cellular Phone Seized From the Person of Miguel Santana on 11/16/12 | |
| 39 | DVD Containing Forensic Image for Virgin Mobile HTC Cellular Phone Seized from the Person of Miguel Santana on November 16, 2012 | |
| 40 | Facebook Photograph of Sohiel Kabir "Before/After" in Afghanistan | |
| 41 | Screenshot of Sohiel Kabir Facebook Post Re: Before and After | |
| 42 | Photograph of Sohiel Kabir in Flower Grove | |
| 43 | Certificate of Release or Discharge from Air Force Active Duty for Sohiel Kabir | |
| 44 | 24 Hour Fitness Membership records for Ralph Deleon and Miguel Santana | |

12

| | | | |
|---|---|---|---|
| 45 | Craigslist Posting for Ralph Deleon's 2004 Nissan Altima dated 10/17/12 | | |
| 46 | Photographs of Items Seized from Vehicle at Time of Arrest | | |
| 47 | Photographs re: Search of Vehicle on November 16, 2012 | | |
| 48 | Photographs of Items Seized From 28 Rancho Jurupa Place, Pomona | | |
| 49 | Email from Suhayl Kabir at app1821@yahoo.com to al_aulaqi@yahoo.com dated 11/21/08 | | |
| 50 | Email from Suhayl Kabir at app1821@yahoo.com to al_aulaqi@yahoo.com dated 2/2/09 | | |
| 51 | Email from Anwar Al-Awlaki to Hamid Kabir dated 7/14/09 | | |
| 52 | Email Between Miguel Santana and Ralph Deleon re: Tumblr Posts of Al-Qa'ida Magazines | | |
| 53 | Emails Re: Ralph Deleon Craigslist Advertisement for Sale of 2004 Nissan Altima | | |
| 54 | Email re: Failed Buyer for Ralph Deleon's 2004 Nissan Altima dated 11/13/12 | | |
| 55 | Email to Miguel Santana re: Facebook Notification of Posting of Kavkazcenter.net Link dated 3/20/12 | | |
| 56 | Email to Miguel Santana re: Facebook Notification of Posting of "Praying to Allah to Award Oneself with Martyrdom" dated 3/23/12 | | |
| 57 | Email to Miguel Santana re: Facebook Notification of Posting of Anwar Al-Awlaki Article dated 3/23/12 | | |
| 58 | Email to Miguel Santana re: Unjustmedia.com Link dated 3/31/12 | | |
| 59 | Email from Kavkazcenter.net re: Mujahideen in Islamic Maghreb dated 4/2/12 | | |

| | | | |
|---|---|---|---|
| 60 | Email from Kavkazcenter.net re: Mujahideen in Timbuktu dated 4/3/12 | | |
| 61 | Email from Sohiel Kabir to Miguel Santana re: Assistance with Hajj Trip dated 5/16/12 | | |
| 62 | Email from Sohiel Kabir to Miguel Santana re: Everything Prepared dated 8/26/12 | | |
| 63 | Email from Miguel Santana to Sohiel Kabir re: Skype dated 10/7/12 | | |
| 64 | Attachments to Miguel Santana Emails from blackflagbanner1400@gmail.com, including Blackflag, Article About Anwar-Al Awlaki, and Photographs of People with Weapons | | |
| 65 | Text Messages from Ralph Deleon 9/6/12 Re: Parents | | |
| 66 | Text Messages from Ralph Deleon 9/8/12 Re: Paint Ball Gun and Not Going to Be Here Much Longer | | |
| 67 | Text Messages from Ralph Deleon 9/23/12 Re: Changing Facebook and Working Out | | |
| 68 | Text Messages from Ralph Deleon 9/24/12 Re: Paintball Equipment | | |
| 69 | Text Messages between Ralph Deleon and Miguel Santana 9/24/12 Re: Working Out | | |
| 70 | Text Messages between Ralph Deleon and Miguel Santana 9/24/12 Re: Going to Philippines Consulate to Get Passport | | |
| 71 | Text Message from Ralph Deleon 9/29/12 Re: Leaving to Middle East | | |
| 72 | Text Messages between Ralph Deleon and Miguel Santana 11/10/12 Re: Going to Federal Building and Selling Car | | |
| 73 | Text Messages between Ralph Deleon and Miguel Santana 11/10/12 Re: Wedding Invitations | | |

14

| | | | |
|---|---|---|---|
| 74 | Text Messages from Ralph Deleon 11/12/12 Re: Getting Passport Photos | | |
| 75 | Text Messages from Ralph Deleon 11/14/12 Re: Lowering Price for Car | | |
| 76 | Text Messages from Ralph Deleon 11/15/12 Re: Sale of 2004 Nissan Altima | | |
| 77 | Text Messages from Ralph Deleon 11/15/12 Re: Tickets and Flights | | |
| 78 | Text Messages from Ralph Deleon 11/16/12 Re: Ticket to Turkey | | |
| 79 | Text Messages from Ralph Deleon Re: Selling 2004 Nissan Altima | | |
| 80 | Text Messages To and From Ralph Deleon 10/11/12, 10/14/12, 11/15/12 | | |
| 81 | Hard Drive Containing Audio/Video Recordings from Apartment Located at Chino, California | | |
| 82 | CD Containing Audio Recordings from Apartment Kitchen Microphone 2 Disc 1 | | |
| 83 | CD Containing Audio Recordings from Apartment Kitchen Microphone 2 Disc 2 | | |
| 84 | CD Containing Audio Recordings from Apartment Kitchen Microphone 2 Disc 3 | | |
| 85 | CD Containing Forensic Results of Search of  Digital Items Seized on November 16, 2012 | | |
| 86 | DVD Containing Forensic Image of Ipod s/n 708393N73R0 | | |
| 87 | Index of Items found on Ipod, Ipod case, Ipod cable (Ipod s/n 708393N73R0) | | |
| 88 | DVD Containing Video of Sohiel Omar Kabir Facebook Page Re: 7/6/12 | | |
| 89 | CD Containing Lecture "Pt 06 The Virtues of Injury in the Sake of Allah" | | |
| 90 | CD Containing Lecture "Pt 09 virtues of martyrs" | | |

15

| | | | |
|---|---|---|---|
| 91 | DVD from USB Device Serial Number SDCZ50/BH1011VJYB | | |
| 91A | Index of Items found on USB Device Serial Number SDCZ50/BH1011VJYB | | |
| 92 | CD Containing Derivative Evidence from USB Drive | | |
| 92A | Index for CD Containing Derivative Evidence from USB Drive | | |
| 93 | CD Containing Video Recordings from CS Cellular Device | | |
| 94 | CD Containing Audio Calls for Phone Number (626) 589-2068 | | |
| 95 | CD Containing Telephone Call Recording Dated September 9, 2012 | | |
| 95A | Transcript of Telephone Call Recording Dated September 9, 2012 | | |
| 96 | CD Containing Telephone Call Recording Dated September 10, 2012, at 10:24 a.m. | | |
| 96A | Transcript of Telephone Call Recording Dated September 10, 2012, at 10:24 a.m. | | |
| 97 | CD Containing Telephone Call Recording Dated September 10, 2012, at 10:35 a.m. | | |
| 97A | Transcript of Telephone Call Recording Dated September 10, 2012, at 10:35 a.m. | | |
| 98 | CD Containing Telephone Call Recording Dated September 20, 2012 | | |
| 98A | Transcript of Telephone Call Recording Dated September 20, 2012 | | |
| 99 | CD Containing Telephone Call Recording Dated September 21, 2012 | | |
| 99A | Transcript of Telephone Call Recording Dated September 21, 2012 | | |
| 100 | CD Containing Audio Calls for Phone number (318) 820-4287 | | |
| 101 | CD Containing Telephone Call Recording Dated  November 15, 2012 at 09:25 for (318) 820-4287 | | |
| 101A | Transcript of Telephone Call Recording Dated November 15, 2012 at 09:25 for (318) 820-4287 | | |
| 102-103 | INTENTIONALLY LEFT BLANK | | |

| 104 | Photograph of Deleon at LAX Firing Range on or about 9/10/2012 Captured by CHS Recording | | |
|-----|------------------------------------------------------------------------------------------|---|---|
| 105 | Photograph of Santana at LAX Firing Range  on or about 9/10/2012 Captured by CHS Recording | | |
| 106 | LAX Firing Range Release Forms Signed by Deleon on or about 9/10/2012 | | |
| 107 | LAX Firing Range Release Forms Signed by Santana on or about 9/10/2012 | | |
| 108 | Photograph of M4 Rifle Available for Rental at LAX Firing Range | | |
| 109 | Photograph of Glock 9mm Firearm Available for Rental at LAX Firing Range | | |
| 110 | Photograph of Deleon at LAX Firing Range on or about 9/10/2012 Captured by CHS Recording | | |
| 111 | Photograph of Deleon at LAX Firing Range Preparing to Fire M4 Rifle on or about 9/10/2012 Captured by CHS Recording | | |
| 112 | Photograph of Deleon at LAX Firing Range Firing M4 Rifle on or about 9/10/2012 Captured by CHS Recording | | |
| 113 | Photograph of Deleon at LAX Firing Range Firing Glock 9mm Firearm on or about 9/10/2012 Captured by CHS Recording | | |
| 114 | Photograph of Santana at LAX Firing Range Firing M4 Rifle on or about 9/10/2012 Captured by CHS Recording | | |
| 115 | Audio/Video Recording of Deleon Firing M4 Rifle  at LAX Gun Club on or about 9/10/2012 Captured by CHS Recording | | |
| 116 | Audio/Video Recording of Deleon Firing Glock 9MM Firearm at LAX Gun Club on or about 9/10/2012 Captured by CHS Recording | | |

| | | | |
|---|---|---|---|
| 117 | Audio/Video Recording of Santana Firing M4 Rifle at LAX Gun Club on or about 9/10/2012 Captured by CHS Recording | | |
| 118 | Audio/Video Recording of Santana Firing Glock 9MM Firearm at LAX Gun Club on or about 9/10/2012 Captured  by CHS Recording | | |
| 119 | Audio/Video Recording of Deleon Firing M4 Rifle at LAX Gun Club on or about 9/10/2012 Captured  by Deleon's Cellular Phone | | |
| 120 | Audio/Video Recording of Deleon Firing Glock 9mm Firearm at LAX Firing Range on or about 9/10/2012 Captured  by Deleon's Cellular Phone | | |
| 121 | Photograph of Santana Firing M4 Rifle at LAX Firing Range on or about 9/10/2012 Captured  by Deleon's Cellular Phone | | |
| 122 | Audio/Video Recording of Santana Firing M4 Rifle at LAX Firing Range on or about 9/10/2012 Captured  by Deleon's Phone | | |
| 123 | Audio/Video Recording of Conversation between Deleon, Santana and CHS 9/10/2012 after LAX Firing Range | | |
| 124 | Transcript of Conversation between Deleon, Santana and CHS 9/10/2012, at 16:27:56 after LAX Firing Range | | |
| 125 | LAX Firing Range Membership ID Card for Deleon (Found in Deleon's Pocketlitter at Time of Arrest) | | |
| 126 | Pink Post-It Note with Range Address (Found in Deleon's Pocketlitter at Time of Arrest) | | |
| 127 | Photograph of Deleon and Santana at Los Angeles Gun Club on or about 9/20/2012 Captured by CCTV | | |
| 128 | Photograph of Deleon at Los Angeles Gun Club on or about 9/20/2012 Captured by CHS Recording | | |

18

| | | | |
|---|---|---|---|
| 129 | Photograph of Santana at Los Angeles Gun Club on or about 9/20/2012  Captured by CHS Recording | | |
| 130 | Los Angeles Gun Club Release Form Signed by Deleon on or about 9/20/2012 | | |
| 131 | Los Angeles Gun Club Release Form Signed by Santana on or about 9/20/2012 | | |
| 132 | Los Angeles Gun Club Registration Form Signed by Deleon and Santana on or about 9/20/2012 | | |
| 133 | Photograph of AK-47 Rifle Available for Rental at Los Angeles Gun Club | | |
| 134 | Photograph of M4 Rifle Available for Rental at Los Angeles Gun Club | | |
| 135 | Photograph of Los Angeles Gun Club Employee Giving Safety Briefing to Deleon and Santana on or about 9/20/2012 | | |
| 136 | Audio/Video of Los Angeles Gun Club Employee Giving Safety Briefing from CHS Recording on or about 9/20/2012 | | |
| 136A | Transcript of Audio/Video of Los Angeles Gun Club Store Employee Giving Safety Briefing from CHS Recording on or about 9/20/2012 | | |
| 137 | Photographs of Deleon Holding AK-47 Rifle at Los Angeles Gun Club on or about 9/20/2012 Captured by CHS Recording | | |
| 138 | Photograph of Deleon Firing AK-47 Rifle at Los Angeles Gun Club on or about 9/20/2012 Captured by CHS Recording | | |
| 139 | Photograph of Santana Firing  M4 Rifle at Los Angeles Gun Club on or about 9/20/2012 Captured by CHS Recording | | |
| 140 | Photograph of Deleon Firing AK-47 Rifle at Los Angeles Gun Club on or about 9/20/2012 Captured by CHS Recording | | |

19

| 141 | Photograph of Santana Firing M4 Rifle at Los Angeles Gun Club on or about 9/20/2012 Captured by CHS Recording | | |
|---|---|---|---|
| 142 | Audio/Video Recording of Deleon Firing AK-47 Rifle at Los Angeles Gun Club on or about 9/20/2012 Captured by CHS Recording | | |
| 143 | Audio/Video Recording of Santana Firing M4 Rifle at Los Angeles Gun Club on or about 9/20/2012 Captured by CHS Recording | | |
| 144 | Los Angeles Gun Club Business Card (Found in Deleon's Pocketlitter at Time of Arrest) | | |
| 145 | Pink Post-It Note with Address of Los Angeles Gun Club (Found in Deleon's Pocketlitter at Time of Arrest) | | |
| 146 | Receipt of Transaction from Los Angeles Gun Club dated 9/21/2012 (Found in Deleon's Pocketlitter at Time of Arrest) | | |
| 147 | Los Angeles Gun Club Registration Form dated 9/30/2012 | | |
| 148 | Pink Post-It Note with Address of El Monte Triple B Clays (Found in Deleon's Pocketlitter at Time of Arrest) | | |
| 149 | Photograph of Deleon at SC Village Paintball Captured by CCTV | | |
| 150 | CCTV Video Recording from SC Village Paintball on or about 9/16/2012 | | |
| 151 | Photographs of Deleon Holding Paintgun at SC Village Paintball on or about 9/16/2012 | | |
| 152 | Photograph of Deleon, Santana, Gojali and Others at SC Village Paintball on or about 9/23/2012 Captured by CCTV | | |
| 153 | CCTV Video Recording from SC Village Paintball on or about 9/23/2012 | | |

20

| | | | |
|---|---|---|---|
| 154 | Release of Waiver Forms for Signed by Deleon, Santana and Gojali for SC Village Paintball on or about 9/23/2012 | | |
| 155 | Equipment Rental Signed by Deleon for SC Village Paintball on or about 9/23/2012 | | |
| 156 | Photograph of Deleon at SC Village Paintball on 9/23/2012 Captured During Law Enforcement Surveillance | | |
| 157 | Photograph of Deleon Holding Paintgun at SC Village Paintball on or about 9/23/2012 Captured During Law Enforcement Surveillance | | |
| 158 | Photograph of Gojali at SC Village Paintball on or about 9/23/2012 Captured During Law Enforcement Surveillance | | |
| 159 | Audio Recording of Deleon, Gojali, Santana, CHS and Others at SC Village Paintball on or about 9/23/2012 Captured by CHS Recording | | |
| 159A | Transcript of  Audio Recording of Deleon, Gojali, Santana, CHS and Others at SC Village Paintball on or about 9/23/2012 Captured by CHS Recording | | |
| 160 | Photograph of Outside of Mexican Consulate Taken on or about 9/11/2012  during Law Enforcement Surveillance | | |
| 161 | Photograph of Santana Outside Mexican Consulate Taken on or about 9/11/2012 during Law Enforcement Surveillance | | |
| 162 | Mexican Passport for Santana | | |
| 163 | Photograph of Cover of Mexican Passport for Santana | | |
| 164 | Photograph of Inside Page of Mexican Passport for Santana with Date of Issue of 7/12/2012 | | |

21

| | | |
|---|---|---|
| 165 | Photograph of Deleon Inside Philippines Consulate Applying for Passport Renewal on or about September 27, 2012 Captured by CHS Recording | |
| 166 | Photograph of Deleon Inside Philippines Consulate at Window on or about September 27, 2012 Captured by CHS Recording | |
| 167 | Photograph of Deleon Inside Philippines Consulate Leaving Window on or about September 27, 2012 Captured by CHS Recording | |
| 168 | Philippines Passport for Deleon | |
| 169 | Photograph of  Cover of Philippines Passport for Deleon | |
| 170 | Photograph of Inside Page of Philippines Passport for Deleon with Date of Issue of 10/17/2012 | |
| 171 | Receipt for Payment for Deleon's Passport Renewal from the Philippines Consulate General dated on or about September 27 , 2012 (Found in Deleon's Pocketlitter at Time of Arrest) | |
| 172 | Photograph of Deleon and Gojali at Los Angeles Passport Agency on or about 11/13/2012 Captured by FBI Surveillance Video | |
| 173 | Passport Application Submitted by Gojali to Los Angeles Passport Agency on or about 11/13/2012 | |
| 173A | Documents Accompanying Passport Application Submitted by Gojali to Los Angeles Passport Agency on or about 11/13/2012 | |
| 173B | Flight Itinerary Accompanying Passport Application Submitted by Gojali to Los Angeles Passport Agency on 11/13/2012 | |
| 174 | Receipt Showing Payment by Deleon for Payment for Gojali's Passport Application dated on or about 11/13/2012 | |

| | | | |
|---|---|---|---|
| 175 | Photograph of Gojali at Passport Pickup Window at Los Angeles Passport Agency on or about 11/14/2012 | | |
| 176 | Photograph of Gojali Walking Away from Passport Pickup Window at Los Angeles Passport Agency on or about 11/14/2012 | | |
| 177 | United States Passport for Gojali | | |
| 178 | Photograph of Cover of United States Passport for Gojali | | |
| 179 | Photograph of Inside Page of United States Passport for Gojali with Date of Issue 11/14/2012 | | |
| 180 | CD Containing Video from SC Village Paintball Park dated 9/16/12 | | |
| 181 | CD Containing Video from SC Village Paintball Park dated 9/23/12 | | |
| 182 | CD Containing Materials From Mikael101 Tumblr Website | | |
| 183 | CD Containing Materials from Open Source Captures for Miguel Santana | | |
| 184 | CD Containing Materials from Open Source Captures for Ralph Deleon | | |
| 185 | CD Containing Images of Items from Miguel Santana's "Border Search" by United States Customs and Border Protection on 1/13/12 | | |
| 185A | Images of Inspire Magazine and Other Items Transported by Miguel Santana 1/13/12 | | |
| 186 | Western Union Money Transaction Records Reference Number 218909 | | |
| 187 | Western Union Money Transaction Records Reference Number 230113 | | |
| 188 | Western Union Money Transaction Records Reference Number 230114 | | |
| 189 | Western Union Money Transaction Records Reference Number 229261 | | |
| 190 | ATM Receipts for Chase and Wells Fargo Bank | | |
| 191 | CHASE and Wells Fargo Bank Transactions Records | | |

23

| | | | |
|---|---|---|---|
| 192 | Receipts and Booking Records re: Fights for Hares and Sohiel Kabir to Frankfurt and Dubai | | |
| 193 | Emails re: Ralph Deleon Purchase of Airline Tickets from Mexico to Turkey | | |
| 194 | Flight Itinerary for Arifeen Gojali | | |
| 195 | Facebook Account Information for Sohiel Kabir (SuhayL909) | | |
| 196 | Facebook Account Information for Ralph Deleon (rafiqabdulraheem) | | |
| 197 | Facebook Account Information for Arifeen Gojali (arifeeng) | | |
| 198 | Facebook Account Information for Miguel Santana (me5r1) | | |
| 199 | Screenshot of Sohiel Kabir Facebook Page and Photograph of Anwar Al-Awlaki Captured 7/17/12 | | |
| 200 | Screenshot of Sohiel Kabir Facebook Page and Photographs Captured 7/17/12 | | |
| 201 | Screenshot of Sohiel Kabir Facebook Page and Photographs Captured 9/24/12 with Photograph of Anwar Al-Awlaki and Pictures of Sohiel Kabir in Flower Grove | | |
| 202 | Screenshot of Sohiel Kabir Facebook Page and Photographs Captured 9/24/12 of Photo Album Thumbnails | | |
| 203 | Screenshot of Sohiel Kabir Facebook Page and Photographs Captured 10/15/12 | | |
| 204 | Screenshot of Sohiel Kabir Facebook Page and Photographs re: Al Shabaab Captured 10/15/12 | | |
| 205 | Screenshot of Sohiel Kabir Facebook Page with Link to Picture of Usama Bin Laden | | |
| 206 | Screenshot of Sohiel Kabir Facebook Page with Link to Picture of Armed Fighter | | |

24

| 207 | Screenshots of Sohiel Kabir Facebook Page re: Child with AK-47, Jihadi Videos and Anwar Al-Awlaki | | |
|---|---|---|---|
| 208 | Screenshot of Sohiel Kabir Facebook Page Re: Facebook Profile With who_am_i66 Email | | |
| 209 | Screenshot of Sohiel Kabir Facebook Page Re: People Who Like This Video | | |
| 210 | Screenshot of Sohiel Kabir Facebook Page Re: Anwar Al-Awlaki and Al Qaeda | | |
| 211 | Screenshot of Sohiel Kabir Facebook Page including 10/12/12 Post Re: Al Qaeda | | |
| 212 | Screenshot of Sohiel Kabir Facebook Page Re: Photos of Sohiel Kabir in Afghanistan | | |
| 213 | Screenshot of Sohiel Kabir Facebook Page with 1/18/12 and 1/19/12 Posts of videos | | |
| 214 | CD Containing Video Posted by Sohiel Kabir 1/18/12 | | |
| 215 | CD Containing Video Posted by Sohiel Kabir 12/7/11 and 12/16/11 | | |
| 216 | Screenshot of Sohiel Kabir Facebook Page with 12/6/11 Post Re: 36 Hours Under Hail of Bombs Captured 7/20/12 | | |
| 217 | Screenshot of Sohiel Kabir Facebook Page with 12/21/11 Post Re: Article Entitled "Red Cross: Taliban Bodies Do Not Decay" Captured 7/24/12 | | |
| 218 | Screenshot of Sohiel Kabir Facebook Page with 12/21/11 Post Re: Photograph of Armed Fighters Captured 9/24/12 | | |
| 219 | Screenshot of Sohiel Kabir Facebook Page with 12/28/11 Post Re: Importance of Islamic Emirate at World Level Discussing Emergence of Taliban Captured 7/20/12 | | |

25

| | | |
|---|---|---|
| 220 | Screenshot of Sohiel Kabir Facebook Page with 1/3/12 Post Re: Article about US Negotiating with Taliban Captured 7/20/12 | |
| 221 | Screenshot of Sohiel Kabir Facebook Page with 1/5/12 Post Re: Photograph of a Veiled Woman Captured 9/24/12 | |
| 222 | Screenshot of Sohiel Kabir Facebook Page with 1/5/12 Post Re: Video Entitled "Negotiating with the Enemy: Victory for Taliban?" Captured 4/18/13 | |
| 223 | Screenshot of Sohiel Kabir Facebook Page with 1/9/12 Post Re: Formation of Mujahedeen Fighters with Rocket Propelled Grenades Captured 9/24/12 | |
| 224 | Screenshot of Sohiel Kabir Facebook Page with 1/9/12 Post Re: Video Entitled "And Victory for the Mujahedeen in your Cause" Captured 4/8/13 | |
| 225 | Screenshot of Sohiel Kabir Facebook Page with 1/18/12 Post Re: Video on Imam Mahdi, Black Flags of Khorasan & Army of Dajjal with Ahadith Captured 7/20/12 | |
| 226 | Screenshot of Sohiel Kabir Facebook Page with 1/18/12 Post Re: Video Entitled "Whether Its Like'd or Not . . . Islam is Spreading" Captured 4/8/13 | |
| 227 | Screenshot of Sohiel Kabir Facebook Page with 1/18/12 Post Re: Video of Three Mujahids Captured 4/8/13 | |
| 228 | Screenshot of Sohiel Kabir Facebook Page with 1/18/12 Post Re: Video Entitled "Imam Anwar al Awlaki – A Story of Courage" Captured 4/8/13 | |
| 229 | Screenshot of Sohiel Kabir Facebook Page with 1/25/12 Post Re: Jihad and Purchase of Guns Captured 7/20/12 | |

| | | | |
|---|---|---|---|
| 230 | Screenshot of Sohiel Kabir Facebook Page with 1/29/12 Post Re: Jihad and Fisabilillah Captured 7/20/12 | | |
| 231 | Screenshot of Sohiel Kabir Facebook Page with 2/11/12 Post Recommending Link to Story about Al Shabaab Joining Al-Qa'ida Captured 7/20/12 | | |
| 232 | Screenshot of Sohiel Kabir Facebook Page with 3/23/12 Post Re: Photograph Entitled "Our Children Their Children" Captured 7/24/12 | | |
| 233 | Screenshot of Sohiel Kabir Facebook Page with 4/21/12 Post Re: Article Entitled ""And Even The Angels Joined The Jihad To Help The Mujahedeen Of Chechnya" Captured 7/24/12 | | |
| 234 | Screenshot of Sohiel Kabir Facebook Page with 4/23/12 Post Re: Videos on 21st Century Crusaders and Anwar Al-Awlaki Captured 7/24/12 | | |
| 235 | Screenshot of Sohiel Kabir Facebook Page with 5/7/12 Post Re: Video Entitled "Shaykh Abd'Allah Azzam - English subs (Part 1 of 5)" Captured 4/18/13 | | |
| 236 | Screenshot of Sohiel Kabir Facebook Page with 5/9/12 Post Re: Article on One-Year Anniversary of Martyrdom of Usama Bin Laden Captured 4/18/13 | | |
| 237 | Screenshot of Sohiel Kabir Facebook Page with 5/10/12 Post Re: Fighting in Allah's Cause Captured 7/24/12 | | |
| 238 | Screenshot of Sohiel Kabir Facebook Page with 5/24/12 Post Re: Al-Qa'ida Video Captured 7/24/12 | | |

| | | | | |
|---|---|---|---|---|
| 239 | Screenshot of Sohiel Kabir Facebook Page with 5/24/12 Post Re: Jihadi Video Captured 7/24/12 | | | |
| 240 | Screenshot of Sohiel Kabir Facebook Page with 5/28/12 Post Re: Usama Bin Laden Lion of Islam with Tender Heart Captured 7/24/12 | | | |
| 241 | Screenshot of Sohiel Kabir Facebook Page with 5/28/12 Post Re: Army of Imam al Mahdi Captured 7/24/12 | | | |
| 242 | Screenshot of Sohiel Kabir Facebook Page with 6/16/12 Post Re: Video Entitled "Ghuraba" Captured 4/18/13 | | | |
| 243 | Screenshot of Sohiel Kabir Facebook Page with 7/2012 Post Re: Defence of Muslim Lands Captured 9/24/12 | | | |
| 244 | Screenshot of Sohiel Kabir Facebook Page with 7/5/12 Post Re: Photograph and Quote from Anwar Al-Awlaki Captured 9/24/12 | | | |
| 245 | Screenshot of Sohiel Kabir Facebook Page with 7/6/12 Post Re: Video Entitled "Knights of Khorasan Islamic Emirate Operation Against and Army Base in Margha" Captured 9/24/12 | | | |
| 246 | Screenshot of Sohiel Kabir Facebook Page with 7/11/12 Post Re: Video Entitled "We, Who Were Killed in the Illuminated Pathways" Captured 9/24/12 | | | |
| 247 | Screenshot of Sohiel Kabir Facebook Page with 7/12/12 Post Re: Photograph Referencing Mus'ab ibn Umair Captured 9/24/12 | | | |
| 248 | Screenshot of Sohiel Kabir Facebook Page with 7/14/12 Post Re: Link to "Commanders of Muslim Army by Mahmood Ahmad Ghadanfar" Captured 9/24/12 | | | |

28

| | | | |
|---|---|---|---|
| 249 | Screenshot of Sohiel Kabir Facebook Page with 7/18/12 Post Re: Videos of "Dying as a Muslim" and "Shaykh Abdullah Azzam" Captured 9/24/12 | | |
| 250 | Screenshot of Sohiel Kabir Facebook Page with 7/18/12 Post Re: Videos of "Lion of Islam" Captured 9/24/12 | | |
| 251 | Screenshot of Sohiel Kabir Facebook Page with 7/18/12 Post Re: Link to "Wonderful Quran Recitation by Usama Bin Laden" Captured 9/24/12 | | |
| 252 | Screenshot of Sohiel Kabir Facebook Page with 7/21/12 Post Re: Colorado Shooter and US Government Soldiers Captured 7/24/12 | | |
| 253 | Screenshot of Sohiel Kabir Facebook Page with 7/23/12 Post Re: Video Entitled "Misconception About Suicide Attacks" Captured 7/24/12 | | |
| 254 | Screenshot of Sohiel Kabir Facebook Page with 9/2/12 Post Re: Photograph of Sohiel Kabir in Poppy Field Captured 9/24/12 | | |
| 255 | Screenshot of Sohiel Kabir Facebook Page with 9/16/12 Post Re: Link to Image of Anwar Al-Awlaki in Camouflage Captured 9/24/12 | | |
| 256 | Screenshot of Sohiel Kabir Facebook Page with 11/4/12 Post Re: History and Rise of Taliban and Mullah Muhammad Omar Captured 11/2012 | | |
| 257 | Screenshot of Sohiel Kabir Facebook Page with 11/9/12 Post Re: UN Report about US and NATO Torturing Children in Afghanistan Captured 7/24/12 | | |

29

| | | | |
|---|---|---|---|
| 258 | CD Containing Video "Daily Life of Mujahid 7" Posted to Sohiel Kabir's Facebook Page | | |
| 259 | Sohiel Kabir Facebook Posts 11/2011 Re: Exchanges with Ralph Deleon and Miguel Santana | | |
| 260 | Sohiel Kabir Facebook Post 11/14/11 Re: Article about Israel Causing War | | |
| 261 | Sohiel Kabir Facebook Message 9/8/12 with Miguel Santana Re: Funds and Skype | | |
| 262 | Sohiel Kabir Facebook Message 9/17/12 with Ralph Deleon Re: Discussion about Killing Them All | | |
| 263 | Sohiel Kabir Facebook Message 9/17/12 with Miguel Santana Re: Visas | | |
| 264 | Sohiel Kabir Facebook Message 9/18/12 with Ralph Deleon Re: Discussion about Passports and Countries | | |
| 265 | Sohiel Kabir Facebook Message 9/19/12 with Ralph Deleon Re: Discussion about Passports and Countries | | |
| 266 | Sohiel Kabir Facebook Message 9/21/12 with Ralph Deleon Re: Discussion about Member of the Group | | |
| 267 | Sohiel Kabir Facebook Alert 9/21/12 Re: New Name for Miguel Santana | | |
| 268 | Sohiel Kabir Facebook Alert 9/22/12 Re: New Name for Ralph Deleon | | |
| 269 | Sohiel Kabir Facebook Message 9/28/12 with Ralph Deleon Re: Good News | | |
| 270 | Sohiel Kabir Facebook Message 9/28/12 with Ralph Deleon Re: Arifeen Gojali Joining the Group | | |
| 271 | Sohiel Kabir Facebook Activity 10/4/12 Re: Like Imam Anwar Al-Awlaki | | |

| 272 | Sohiel Kabir Facebook Messages 10/8/12 with Ralph Deleon Re: Purchasing Tickets | | |
|---|---|---|---|
| 273 | Sohiel Kabir Facebook Messages 10/9/12 with Ralph Deleon Re: Listening to Lecture | | |
| 274 | Sohiel Kabir Facebook Messages 10/11/12 with Ralph Deleon Re: Sending Money | | |
| 275 | Sohiel Kabir Facebook Post 10/12/12 Re: Article on "The Correlation Between The Efforts of Al-Qaeda And The History Of Islam In The Liberation Of Al-Aqsa" | | |
| 276 | Sohiel Kabir Facebook Messages 10/13/12 with Ralph Deleon Re: Sending Money | | |
| 277 | Sohiel Kabir Facebook Messages 10/14/12 with Ralph Deleon Re: Kavkazcenter Posts | | |
| 278 | Sohiel Kabir Facebook Messages 10/14/12 with Ralph Deleon Re: Daily Life of A Mujahid 3 Posts | | |
| 279 | Sohiel Kabir Facebook Post 10/14/12 Re: Al-Qa'ida Post "Sheikh Harith al-Nadari My Story with al-Awlaki" | | |
| 280 | Sohiel Kabir Facebook Messages 10/16/12 with Miguel Santana Re: Skype | | |
| 281 | Sohiel Kabir Facebook Messages 10/27/12 with Ralph Deleon Re: Sending Money | | |
| 282 | Sohiel Kabir Facebook Messages 10/27/12 with Ralph Deleon Re: Sending Money | | |
| 283 | Sohiel Kabir Facebook Post 10/31/12 Re: Article of Interview with Emir of Faithful of Islamic Emirate of Afghanistan Mullah Muhammad Omar | | |
| 284 | Sohiel Kabir Facebook Posts 11/2012 Re: Exchanges with Miguel Santana | | |

31

| | | | |
|---|---|---|---|
| 285 | Sohiel Kabir Facebook Posts 11/2012 Re: Exchanges with Miguel Santana | | |
| 286 | Sohiel Kabir Facebook Posts Re: Islamic Emirate of Afghanistan 11/14/12 | | |
| 287 | Sohiel Kabir Facebook Messages 11/1/12 with Ralph Deleon Re: Sending Money | | |
| 288 | Sohiel Kabir Facebook Messages 11/1/12 with Ralph Deleon Re: Money Received & Skype | | |
| 289 | Sohiel Kabir Facebook Messages 11/1/12 with Ralph Deleon Re: Skype | | |
| 290 | Sohiel Kabir Facebook Messages 11/3/12 with Ralph Deleon Re: Passage Into Afghanistan | | |
| 291 | Sohiel Kabir Facebook Post 11/6/12 Re: The Youngest Sniper of the Nusrah Front Getting Killed and Article "The Spirit of Jihad Shall Continue to Ignite!" | | |
| 292 | Sohiel Kabir Facebook Messages 11/6/12 with Ralph Deleon Re: Wedding Letter | | |
| 293 | Sohiel Kabir Facebook Messages 11/7/12 with Ralph Deleon Re: Skype | | |
| 294 | Sohiel Kabir Facebook Messages 11/8/12 with Ralph Deleon Re: Skype | | |
| 295 | Sohiel Kabir Facebook Message 11/9/12 with Ralph Deleon Re: Visas, Wedding Invitations, Skype, etc. | | |
| 296 | Sohiel Kabir Facebook Message 11/12/12 with Ralph Deleon Re: Wedding Invitations | | |
| 297 | Sohiel Kabir Facebook Message 11/13/12 with Ralph Deleon Re: Wedding Invitations | | |
| 298 | Sohiel Kabir Facebook Message 11/14/12 with Ralph Deleon Re: Wedding Invitations | | |

32

| | | | |
|---|---|---|---|
| 299 | Sohiel Kabir Email Alert Re: Facebook Messages 1/13/12 from Ralph Deleon (Article on Prohibition on Taking Photographs) | | |
| 300 | Sohiel Kabir Email Alert Re: Facebook Messages 2/12/12 from Abir Karam (Approved Request to Join Minbar Al Ansar Wal Mujahideen) | | |
| 301 | Sohiel Kabir Email Alert Re: Facebook Messages 2/14/12 from Miguel Santana (Requesting Money) | | |
| 302 | Sohiel Kabir Email Alert Re: Facebook Messages 2/23/12 from Miguel Santana (Kavkazcenter Links Blocked) | | |
| 303 | Sohiel Kabir Email Alert Re: Facebook Messages 2/25/12 from Miguel Santana (Kavkazcenter Links Blocked) | | |
| 304 | Sohiel Kabir Email Alert Re: Facebook Messages 2/27/12 from Ralph Deleon (Facebook Comment re: Lecture) | | |
| 305 | Sohiel Kabir Email Alert Re: Facebook Messages 3/17/12 from Miguel Santana (Game Plans are Ready) | | |
| 306 | Sohiel Kabir Email Alert Re: Facebook Messages 5/1/12 from Miguel Santana (Video from Ansar Page) | | |
| 307 | Sohiel Kabir Email Alert Re: Facebook Messages 5/23/12 from Miguel Santana (Setting Up Time for Call) | | |
| 308 | Sohiel Kabir Email Alert Re: Facebook Messages 9/9/12 from Ralph Deleon (Facebook Comments) | | |
| 309 | Sohiel Kabir Email Alert Re: Facebook Messages 9/13/12 from Miguel Santana (Good News) | | |
| 310 | Sohiel Kabir Email Alert Re: Facebook Messages 9/17/12 from Ralph Deleon (Travel Directions) | | |

33

| | | | |
|---|---|---|---|
| 311 | Sohiel Kabir Email Alert Re: Facebook Messages 9/19/12 from Ralph Deleon (Passports for Dubai and Afghanistan) | | |
| 312 | Sohiel Kabir Email Alert Re: Facebook Messages 9/19/12 from Ralph Deleon (Palestine No Fly Zone) | | |
| 313 | Sohiel Kabir Email Alert Re: Facebook Messages 9/19/12 from Ralph Deleon (On Way Soon) | | |
| 314 | Sohiel Kabir Email Alert Re: Facebook Messages 9/20/12 from Ralph Deleon (Vouching for Member) | | |
| 315 | Sohiel Kabir Email Alert Re: Facebook Messages 9/27/12 from Miguel Santana (Skype) | | |
| 316 | Sohiel Kabir Email Alert Re: Facebook Messages 9/28/12 from Ralph Deleon (Good News) | | |
| 317 | Sohiel Kabir Email Alert Re: Facebook Messages 10/3/12 from Ralph Deleon (Finding Apartment in Afghanistan) | | |
| 318 | Sohiel Kabir Email Alert Re: Facebook Messages 10/19/12 from Ralph Deleon (Shared Photos) | | |
| 319 | Sohiel Kabir Email Alert Re: Facebook Messages 10/22/12 from Ralph Deleon (Facebook Comment) | | |
| 320 | Sohiel Kabir Email Alert Re: Facebook Messages 10/23/12 from Ralph Deleon (Facebook Comment) | | |
| 321 | Sohiel Kabir Email Alert Re: Facebook Messages 10/27/12 from Ralph Deleon (Sending Money/Items) | | |
| 322 | Sohiel Kabir Email Alert Re: Facebook Messages 11/1/12 from Ralph Deleon (Skype) | | |
| 323 | Sohiel Kabir Email Alert Re: Facebook Messages 11/6/12 from Ralph Deleon (Wedding Invitations & Skype) | | |

34

| | | | |
|---|---|---|---|
| 324 | Sohiel Kabir Email Alert Re: Facebook Message 11/6/12 from Ralph Deleon (Skype) | | |
| 325 | Sohiel Kabir Email Alert Re: Facebook Message 11/7/12 from Ralph Deleon (Skype) | | |
| 326 | Sohiel Kabir Email Alert Re: Facebook Message 11/8/12 from Ralph Deleon (Wedding Invitations) | | |
| 327 | Screenshot of Facebook Page Account Profile for Ralph Kenneth Deleon | | |
| 328 | Screenshot of Ralph Deleon's Facebook Page with Ya Sin Vanity Name | | |
| 329 | Screenshot of Ralph Deleon's Facebook Page with Ya Seen Vanity Name (Photo of Deleon) | | |
| 330 | Screenshot of Ralph Deleon's Facebook Page with Ya Seen Vanity Name (Photo of Al-Awlaki) | | |
| 331 | Ralph Deleon Facebook Photograph of Anwar Al-Awlaki | | |
| 332 | Ralph Deleon Facebook Post Re: "Over 700 years, the longest struggle until this day" | | |
| 333 | Ralph Deleon Facebook Captures | | |
| 334 | Ralph Deleon Facebook Photograph Depicting Afghans and Rifles | | |
| 335 | Facebook Messages Between Ralph Deleon and Miguel Santana from 3/29/11 to 7/18/12 | | |
| 336 | Facebook Messages Between Ralph Deleon and Sohiel Kabir from 5/21/11 to 8/9/12 | | |
| 337 | Facebook Messages Between Ralph Deleon and Arifeen Gojali from 2/2/12 to 8/8/12 | | |
| 338 | Facebook Messages Between Ralph Deleon and Badal Afman Arian from 5/6/12 to 8/3/12 | | |
| 339 | Ralph Deleon Facebook Friend List 8/24/12 | | |
| 340 | Ralph Deleon Facebook Message with Miguel Santana 9/13/12 Re: Inspire Photo Album and Working Out | | |

| | | | |
|---|---|---|---|
| 341 | Ralph Deleon Facebook Message with Sohiel Kabir 9/16/12 Re: Leaving in October | | |
| 342 | Ralph Deleon Facebook Message with Sohiel Kabir 9/17/12 Re: News from Miguel Santana | | |
| 343 | Ralph Deleon Facebook Message with Sohiel Kabir 9/17/12 Re: Video of Prophet Muhammad | | |
| 344 | Ralph Deleon Facebook Message with Sohiel Kabir 9/18/12 Re: Passports, Suicide Bombing | | |
| 345 | Ralph Deleon Facebook Message with Sohiel Kabir 9/18/12 Re: Travel to Dubai to Afghanistan | | |
| 346 | Ralph Deleon Facebook Message with Sohiel Kabir 9/19/12 Re: Travel to Palestine | | |
| 347 | Ralph Deleon Facebook Message with Sohiel Kabir 9/19/12 Re: No Fly Zone Into Palestine | | |
| 348 | Ralph Deleon Facebook Message with Sohiel Kabir 9/20/12 Re: Person Going to Palestine | | |
| 349 | Ralph Deleon Facebook Message with Sohiel Kabir 9/21/12 Re: Member of the Group | | |
| 350 | Ralph Deleon Facebook Activity 9/22/12 Deleting Islamic Content | | |
| 351 | Ralph Deleon Facebook Activity 9/22/12 Miguel Santana New Name on Facebook | | |
| 352 | Ralph Deleon Facebook Message with Miguel Santana 9/22/12 Re: Working Out and Purchasing Paintballs | | |
| 353 | Ralph Deleon Facebook Message with Arifeen Gojali 9/26/12 Re: Responding to Questions about Plans | | |
| 354 | Ralph Deleon Facebook Message with Sohiel Kabir 10/4/12 Re: Arifeen Gojali | | |
| 355 | Ralph Deleon Facebook Message with Sohiel Kabir 10/8/12 Re: Connections and Traveling to Afghanistan to "Study" | | |

36

| | | | | |
|---|---|---|---|---|
| 356 | Ralph Deleon Facebook Message to Sohiel Kabir 10/9/12 Re: Associates, Apartments in Mecca, Lecture by Anwar Al-Awlaki | | |
| 357 | Ralph Deleon Facebook Message to Sohiel Kabir 10/11/12 Re: Sending Money | | |
| 358 | Ralph Deleon Facebook Message to Sohiel Kabir 10/13/12 Re: Sending Money | | |
| 359 | Ralph Deleon Facebook Messages 10/18/12 Re: Sale of 2004 Nissan Altima | | |
| 360 | Ralph Deleon Facebook Message from Miguel Santana 10/23/12 Re: Link to Thefortress.pk | | |
| 361 | Ralph Deleon Facebook Message to Sohiel Kabir 10/27/12 Re: Sending Money | | |
| 362 | Ralph Deleon Facebook Message to Sohiel Kabir 10/28/12 Re: Sending Money | | |
| 363 | Ralph Deleon Facebook Message from Sohiel Kabir 11/1/12 Re: Skype | | |
| 364 | Ralph Deleon Facebook Message to Sohiel Kabir 11/3/12 Re: Traveling to Afghanistan | | |
| 365 | Ralph Deleon Facebook Messages 11/4/12 Re: Sale of 2004 Nissan Altima | | |
| 366 | Ralph Deleon Facebook Shared Link 11/5/12 Re: Craigslist Advertisement about Sale of 2004 Nissan Altima | | |
| 367 | Ralph Deleon Facebook Message to Sohiel Kabir 11/6/12 Re: Wedding Invitations | | |
| 368 | Ralph Deleon Facebook Message 11/7/12 Re: Sale of 2004 Nissan Altima and Message to Sohiel Kabir Re: Skype | | |
| 369 | Ralph Deleon Facebook Message 11/7/12 Re: Sale of 2004 Nissan Altima | | |

37

| | | | | |
|---|---|---|---|---|
| 370 | Ralph Deleon Facebook Message to Sohiel Kabir 11/15/12 Re: Wedding Invitations | | | |
| 371 | Screenshot of Miguel Santana Facebook Page with Photograph of Miguel Santana and 101mesr E-mail Account | | | |
| 372 | Screenshot of Miguel Santana Facebook Page with Ralph Deleon Liking Post | | | |
| 373 | Screenshot of Miguel Santana Facebook Page with Photograph of US Sniper with Caption "What Goes Around Comes Around" | | | |
| 374 | Screenshot of Miguel Santana Tumblr Page with Photograph/Quote "leaving our homes, families, friends, and salaries . . ." | | | |
| 375 | Screenshot of Inspire the Believers Facebook Page 8/22 Post of Inspire Magazine Summer 2010 Issue | | | |
| 376 | Screenshot of Inspire the Believers Facebook Page 8/22 Post of Inspire Magazine Fall 2010 Issue | | | |
| 377 | Screenshot of Inspire the Believers Facebook Page 8/22 Post of Inspire Magazine November 2010 Issue | | | |
| 378 | Screenshot of Inspire the Believers Facebook Page 8/22 Post of Cover of Inspire September 2010 Issue Featuring the Article "May Our Souls Be Sacrificed For You!" by Anwar Al-Awlaki and "Make a Bomb In The Kitchen Of Your Mom" by the Al-Qa'ida Chef | | | |

| | | | |
|---|---|---|---|
| 379 | Screenshot of Inspire the Believers Facebook Page 8/22 Post of Cover of Inspire Fall 2010 Issue Featuring Article "Photos From the Operations of Abyan" with Special "Samir Khan: I am Proud to be a Traitor to America" and Exclusive New Declaration by Anwar Al-Awlaki | | |
| 380 | Screenshot of Inspire the Believers Facebook Page 8/22 Post of Cover of Inspire November 2010 Issue Featuring Article "$4,200" | | |
| 381 | Screenshot of Inspire the Believers Facebook Page 8/22 Post of Cover of Inspire Winter 2010 Issue Featuring Article by Shaykh Anwar Al-Awlaki | | |
| 382 | Screenshot of Inspire the Believers Facebook Page 8/22 Post of Cover of Inspire No. 5 Featuring Article by Shaykh Anwar Al-Awlaki | | |
| 383 | Screenshot of Inspire The Believers Facebook Page 8/22 Post of Inspire No. 7 Cover "The Greatest Special Operation of All Time" | | |
| 384 | Screenshot of Inspire The Believers Facebook Page 8/22 Post of Cover of Inspire Fall 2011 Edition Featuring Article Entitled "Targeting Dar Al-Harb Populations[:] Shaykh Anwar expounds on the ruling of targeting populations of the countries that are at war with the Muslims" | | |
| 385 | Screenshot of Inspire The Believers Facebook Page 8/22 Post of Cover of Inspire No. 9 | | |
| 386 | Screenshot of Inspire The Believers Facebook Page 8/22 Post of Photograph and Quote of Abdul Azzam "Never shall I leave the land of Jihad . . ." | | |

| | | | |
|---|---|---|---|
| 387 | Screenshot of Inspire The Believers Facebook Page Post of Photograph and Quote of Usama Bin Laden "Jihad will continue even if I am not around" | | |
| 388 | Screenshot of Inspire The Believers Facebook Page Post of Photograph of Usama Bin Laden with Images Showing Mujahedeen and New York City with Airplanes | | |
| 389 | Screenshot of Inspire The Believers Facebook Page 9/3 Post with Photograph and Quote "when injustice becomes law resistance becomes a duty" | | |
| 390 | Screenshot of Miguel Santana Tumblr Post Re: "Al Qaeda in The Arabian Peninsula English Magazine Inspire PLEASE READ!" | | |
| 391 | Screenshot of Miguel Santana Tumblr Post Re: Christian Parties Attack Muslims, Use Snipers | | |
| 392 | Screenshot of Miguel Santana Tumblr Post Re:  Quote from Quran about fighting | | |
| 393 | Screenshot of Miguel Santana Tumblr Post Re: Black Flags Heralding an Army | | |
| 394 | Screenshot of Miguel Santana Tumblr Post Re: Killing a Muhahid Won't Stop Us | | |
| 395 | Screenshot of Miguel Santana Tumblr Thumbnails from October 2011 to June 2012 | | |
| 396 | Screenshot of Miguel Santana Tumblr Post on 10/21/11 Re: Photograph and Quote of Burning Humvee in Fallujah "If the Americans come forward, the Allah will see from us that which he loves" | | |
| 397 | Screenshot of Miguel Santana Tumblr Post on 10/21/11 Re: Video Entitled "Khalid ibn al-Walid undefeated in over 100 battles" | | |

| | | | | |
|---|---|---|---|---|
| 398 | Screenshot of Miguel Santana Tumblr Post on 10/21/11 Re: Photograph and Quote "'In the name of whom Muhammad's soul is in His hand, I wish I could fight in the cause of Allah and then be killed and then fight and then be killed and then fight and then be killed.' -Prophet Muhammad" | | |
| 399 | Screenshot of Miguel Santana Tumblr Post on 10/21/11 Re: Article Entitled "The Love Letter Of A Mujahid: O My Future Wife, Stand Strong In The Storm" | | |
| 400 | Screenshot of Miguel Santana Tumblr Post on 10/22/11 Re: Article Entitled "The Prize Awaiting the Shahid" by Anwar Al-Awlaki | | |
| 401 | Screenshot of Miguel Santana Tumblr Post on 10/22/11 Re: Photograph and Quote "What will you choose?" | | |
| 402 | Screenshot of Miguel Santana Tumblr Post on 10/24/11 Re: Photograph of AK-47 and Handgun and Quote of "Jihad Today Jannah Tomorrow" | | |
| 403 | Screenshot of Miguel Santana Tumblr Post on 10/24/11 Re: Photograph and Quote "Operation Hemorrhage: An Operation of Leverage . . . 'That is what we call leverage. A $4,200 operation will cost our enemy billions of dollars'" | | |
| 404 | Screenshot of Miguel Santana Tumblr Post on 10/24/11 Re: Photograph and Quote "'So who among us would want anything different to what the greatest of mankind desired for himself . . .'" | | |

41

| | | | |
|---|---|---|---|
| 405 | Screenshot of Miguel Santana Tumblr Post on 10/30/11 Re: Photograph and Quote from Kavkazcenter Showing Armed Mujahedeen | | |
| 406 | Screenshot of Miguel Santana Tumblr Post on 10/30/11 Re: Photograph and Quote "The West knows that it would be unwise to stand by their friends when the masses have spoken out.  Shaykh Anwar Al-AWLAKI Describing the revolutions in face of america's double standard policy" | | |
| 407 | Screenshot of Miguel Santana Tumblr Post on 10/30/11 Re: Post of Kavkaz Center Article Confirming Anwar Al'Awlaki's Martyrdom | | |
| 408 | Screenshot of Miguel Santana Tumblr Post Re:  Quote of Surah Al-I-Imran with Photographs of Mujahedeen Fighters | | |
| 409 | Screenshot of Miguel Santana Tumblr Post on 11/1/11 Re: "Achieving Victory with Tawheed" | | |
| 410 | Screenshot of Miguel Santana Tumblr Post on 3/26/12 Re: Photograph of Mujahedeen Fighter | | |
| 411 | Screenshot of Miguel Santana Tumblr Post on 4/12/12 Re: Article from  Theunjustmedia.com "Islamic Emirate Of Afghanistan: Enemy's Defeat, Enemy's Confession" | | |
| 412 | Screenshot of Miguel Santana Tumblr Post on 8/6/12 Re: Photographs of Shahids Dying with Smiles | | |
| 413 | Screenshot of Miguel Santana Tumblr Post on 8/6/12 Re: Article Tarnishing Sublimity of Jihad | | |
| 414 | Screenshot of Miguel Santana Tumblr Post on 8/10/12 Re: Photographs from Article by Anwar Al-Awlaki | | |

| | | | |
|---|---|---|---|
| 415 | Screenshot of Miguel Santana Tumblr Post on 8/21/12 Re: Article "And Even The Angels Joined The Jihad To Help The Mujahideen Of Chechnya" | | |
| 416 | Screenshot of Miguel Santana Tumblr Post on 9/21/12 Re: Article Constants on Path of Jihad by Sheikh Yusuf Al-Uyayree | | |
| 417 | Miguel Santana Facebook Messages and Posts from 7/11 to 8/11 Re: The UnjustMedia Links to Inspire | | |
| 418 | Miguel Santana Facebook Message 1/10/12 Re: Quotes by Usama Bin Laden | | |
| 419 | Miguel Santana Facebook Message 1/30/12 Re: Quote From Anwar Al-Awlaki about Fighting | | |
| 420 | Miguel Santana Facebook Message 2/17/12 Re: Abdullah Azzam Quote | | |
| 421 | Miguel Santana Facebook Message 6/30/12 Re: Article "WAR UPDATE IN AFGHANISTAN | | |
| 422 | Miguel Santana Facebook Message with Ralph Deleon from 7/26/11 to 5/1/2012 | | |
| 423 | Miguel Santana Facebook Message with Ralph Deleon from 7/26/11 to 7/18/2012 | | |
| 424 | Miguel Santana Facebook Message with Sohiel Kabir from 10/18/11 to 7/18/2012 | | |
| 425 | Miguel Santana Facebook Message from Sohiel Kabir 6/17/12 Re: Broken Phone | | |
| 426 | Miguel Santana Facebook Message from Sohiel Kabir 7/11/12 Re: Skype | | |
| 427 | Miguel Santana Facebook Message 7/16/12 Re: New Facebook Name for Sohiel Kabir | | |
| 428 | Miguel Santana Facebook Message to Sohiel Kabir 8/14/12 Re: Skype and Orphanage | | |

| 429 | Miguel Santana Facebook Message from Sohiel Kabir 8/26/12 Re: Everything is all Set Up – All You Have to Do is Come | | |
| 430 | Miguel Santana Facebook Message to Sohiel Kabir 8/26/12 Re: Skype | | |
| 431 | Miguel Santana Facebook Message with Sohiel Kabir 8/27/12 Re: Skype | | |
| 432 | Miguel Santana Facebook Message with Sohiel Kabir 8/30/12 Re: Skype | | |
| 433 | Miguel Santana Facebook Message to Sohiel Kabir 8/30/12 Re: Important Discussion | | |
| 434 | Miguel Santana Facebook Message from Sohiel Kabir 8/31/12 Re: Skype | | |
| 435 | Miguel Santana Facebook Message to Sohiel Kabir 9/1/12 Re: Skype | | |
| 436 | Miguel Santana Facebook Message 9/4/12 Re: Liking Inspire the Believers | | |
| 437 | Miguel Santana Facebook Message to Sohiel Kabir 9/7/12 Re: Skype | | |
| 438 | Miguel Santana Facebook Message to Sohiel Kabir 9/8/12 Re: Skype | | |
| 439 | Miguel Santana Facebook Message from Sohiel Kabir 9/8/12 Re: Sending Funds from Overseas | | |
| 440 | Miguel Santana Facebook Message to Sohiel Kabir 9/17/12 Re: Question about Visa | | |
| 441 | Miguel Santana Facebook Message from Sohiel Kabir 9/20/12 Re: Skype | | |
| 442 | Miguel Santana Facebook Message 9/21/12 Re: Deleting Friends from Facebook | | |
| 443 | Miguel Santana Facebook Message 9/22/12 Re: Purchase of Paintballs from Walmart | | |
| 444 | Miguel Santana Facebook Message 9/22/12 Re: Changing Profile Picture | | |

44

| | | | |
|---|---|---|---|
| 445 | Miguel Santana Facebook Message to Sohiel Kabir 9/27/12 Re: Skype | | |
| 446 | Miguel Santana Facebook Message from Sohiel Kabir 9/30/12 Re: Skype | | |
| 447 | Miguel Santana Facebook Message 10/1/12 Re: Ralph Deleon Facebook Friend | | |
| 448 | Miguel Santana Facebook Message from Sohiel Kabir 10/6/12 Re: Setting Up Skype Call | | |
| 449 | Miguel Santana Facebook Message from Sohiel Kabir 10/7/12 Re: Skype | | |
| 450 | Miguel Santana Facebook Message from Sohiel Kabir 10/7/12 Re: Skype | | |
| 451 | Miguel Santana Facebook Message 10/16/12 Re: Status Update about Working Out | | |
| 452 | Ralph Deleon Skype Chat Message with UF 9/19/11 Re: Converted by Afghan Brother | | |
| 453 | DVD Containing Ralph Deleon Facebook Page (Nader created) | | |
| 454 | Screenshot of Facebook Page Info for Ya Seen (aka, Ralph Deleon)Captured 5/29/12 | | |
| 455 | Screenshot of Facebook Page Info for Ya Seen (aka, Ralph Deleon)Captured 6/15/12 | | |
| 456 | Screenshot of Facebook Page Info for Ya Seen (aka, Ralph Deleon)with AAA Avatar Captured 7/12/12 | | |
| 457 | Screenshot of Facebook Page for Rafiq Abdul Raheem (aka, Ralph Deleon) Re Prophet Video and SOHIEL KABIR Getting In Touch with Sheikh and Paying Debt Captured 7/12/12 | | |
| 458 | Ralph Deleon Skype Chat Message with Sohiel Kabir 10/1/12 Re: Tuition Refund and Sale of Car | | |

| | | | |
|---|---|---|---|
| 459 | Ralph Deleon Skype Chat Message with SOHIEL KABIR 10/18/12 Re: View My Craiglist Car for Sale Advertisement | | |
| 460 | Ralph Deleon Skype Chat Message with SOHIEL KABIR 11/15/12 Re: Sold My Car Yesterday | | |
| 461 | Screenshot of Facebook Page for Miguel Santana Showing Him in Muslim Attire 8/20/12 | | |
| 462 | Screenshot of Facebook Page for Miguel Santana 9/24/12 | | |
| 463 | Rolling Capture of Miguel Santana's Facebook Page 10/14/12 | | |
| 464 | Screenshot of Miguel Santana Tumblr Post on 10/21/11 Re: Khalid Bin Walid Video Narrated by AAA | | |
| 465 | CD Containing Aerial Surveillance of Takedown on 11/16/12 Containing Aerial Surveillance of Takedown on 11/16/12 | | |
| 465A | Photographs Taken from CD Containing Aerial Surveillance of Takedown on 11/16/12 Containing Aerial Surveillance of Takedown on 11/16/12 | | |
| 466 | Western Union Money Transaction Records (Money Sent To Kabir in Afghanistan From Deleon) | | |
| 467 | Western Union Money Transaction Records (Money Sent From Nahid Kabir) | | |
| 468 | Western Union Money Transaction Records (Money Sent To Kabir in Afghanistan From Nahid Kabir) | | |
| 469 | Records for Email Related to Facebook ID: SuhayL909 – www.facebook.com/SuhayL909 | | |
| 470 | Records for Facebook ID: rafiqabdulraheem – www.facebook.com/rafiqabdulraheem | | |
| 471 | Yahoo Email Account Records for who_m_i66@yahoo.com and app1821@yahoo.com | | |

46

| | | | |
|---|---|---|---|
| 472 | Yahoo Email Account Records for simsjessica41@yahoo.com | | |
| 473 | Google Gmail Account Records for SK.TEFL.G@gmail.com | | |
| 474 | Green Dot Bank Records for Ralph Deleon | | |
| 475 | AT&T Mobility Records for Phone Number (626) 589-2068 | | |
| 476 | US Bank Records for A.R. Kabir and Nahid Kabir | | |
| 477 | Google Records for een13@Gmail.Com | | |
| 478 | T-Mobile Records for 909-647-5061 | | |
| 479 | Google Records for 101mesr@Gmail.Com and Blackflagbanner@Gmail.Com | | |
| 480 | Time Warner Cable Records for 76.167.167.83 | | |
| 481 | Sprint Records for (318) 820-4287 and (909) 753-7300 | | |
| 482 | Tumblr Account Records for Mikael101.Tumblr.Com | | |
| 483 | Verizon Records for (909) 391-6443 | | |
| 484 | Miguel Santana Facebook Account – Me5r1@Facebook.Com with Documents Received in Response to 11/19/2012 Subpoena. | | |
| 485 | Miguel Santana Tumblr Post on 12/6/11 Re: Video "Black Flags of Khorason" | | |
| 486 | Screenshot of Miguel Santana Tumblr Post on 12/6/11 by rafiqabdulraheem Re: Watching Video | | |
| 487 | Sohiel Kabir Facebook Messages 6/30/12, 7/9/12, 7/13/12, 7/14/12 with Miguel Santana Re: SK Handle Name and Santana Getting Visa for 6 Years | | |
| 488 | CD Containing Video of Sohiel Kabir Facebook Page Re: 6/18/12 | | |
| 489 | CD Containing Video of Sohiel Kabir Facebook Page Re: 7/7/12 | | |

47

| | | | |
|---|---|---|---|
| 490 | Screenshot of Sohiel Kabir Facebook Page with Sohiel Kabir Avatar of Toddler with AK47 Captured 4/17/12 | | |
| 491 | Screenshot of Sohiel Kabir Facebook Page with 3/21/12 Posts Re: Links to Daily Life of Mujahid Video Captured 4/17/12 | | |
| 492 | Screenshot of Sohiel Kabir Facebook Page with 1/26/11 Post Re: Sohiel Kabir Becomes Friends With rafiqabdulraheem (aka, Ralph Deleon) Captured 5/10/12 | | |
| 493 | Screenshot of Sohiel Kabir Facebook Page with 1/19/12 Post Re: Video Dua of Sheikh Mohaisany Captured 7/20/12 | | |
| 494 | CD Containing Video Re: Khalid ibn Walid Posted to Miguel Santana's Tumblr Page and Sohiel Kabir Facebook Page | | |
| 495 | Screenshot of Sohiel Kabir Facebook Page Post Re: Khalid Bin Walid Video Narrated by Anwar Al-Awlaki | | |
| 496 | Screenshot of Miguel Santana Tumblr Post on 10/24/11 Re: "A Decade In Pictures From 9/11 Till Today" with Tags "Islam, Muslims, Ummah, 9-11, Jihad, America, George Bush, War, War on Terror" | | |
| 497 | Skye chat messages between Sohiel Kabir and Ralph Deleon re: Deleon's tuition money & selling car (9/27/2012 to 10/1/2012) | | |
| 498 | Skype chat messages between Sohiel Kabir and Ralph Deleon re: Afghanistan 10/11/2012 | | |
| 499 | Skype chat messages between Sohiel Kabir and Ralph Deleon re: Deleon's Car 10/18/2012 | | |
| 500 | Skype chat messages between Sohiel Kabir and Ralph Deleon re: Turkey, 10/18/2012 | | |

48

| | | | |
|---|---|---|---|
| 501 | Skype chat messages between Ralph Deleon and Sohiel Kabir re: Meet in Dubai, 10/19/2012 | | |
| 502 | Skype chat messages between Ralph Deleon and Sohiel Kabir re: Visas to Afghanistan, 10/24/2012 | | |
| 503 | Skype chat messages between Ralph Deleon and Sohiel Kabir re: Visas to Afghanistan 10/23/2012 | | |
| 504 | Report of Select Files Found on Ralph Deleon's Sony Vaio Laptop | | |
| 505 | Report of Select Web Browser Activity Found on Toshiba Computer Recovered From Miguel Santana's Residence | | |
| 506 | List of Firefox Browser Bookmarks From Ralph Deleon's Sony Vaio Laptop | | |
| 507 | List of Firefox Browser Searches From Ralph Deleon's Sony Vaio Laptop | | |
| 508 | List of Firefox Browser Webpages Viewed From Ralph Deleon's Sony Vaio Laptop | | |
| 509 | 12/19/11 Chat Messages Recovered From Ralph Deleon's Sony Vaio Laptop | | |
| 509A | Enlarged View 12/19/11 Chat Messages Recovered From Ralph Deleon's Sony Vaio Laptop | | |
| 510 | Screenshot of Ralph Deleon's Facebook Page Showing Post of Video Via Arifeen D. Gojali | | |
| 511 | Screenshot of Ralph Deleon's Facebook Wall | | |
| 512 | Facebook Messages Between Sohiel Kabir and Miguel Santana 7/13/12 | | |
| 513 | Facebook Sharea by Sohiel Kabir Including 3/21/12 Share of Youtube Video | | |
| 514 | CD Containing Consensually-Recorded Conversation Audio/Video Recording on 11/15/12 | | |
| 514A | Excerpt of Transcripts From Consensually-Recorded Conversation on 11/15/12 | | |

49

| 515 | CD Containing Apartment Intercept on 10/14/12 at 16:52 | | |
| 515A | Excerpt of Transcripts from Apartment Intercept on 10/14/12 at 16:52 | | |
| 516 | CD Containing Apartment Intercept on 10/9/2012 at 20:57 | | |
| 516A | Excerpt of Transcripts From Apartment Intercept 10/9/2012 at 20:57 | | |
| 517 | CD Containing Apartment Intercept on 10/29/2012 at 20:57 [21:01] | | |
| 517A | Excerpt of Transcripts From Apartment Intercept 10/29/2012 at 20:57 [21:01] | | |
| 518 | CD Containing Apartment Intercept on 10/09/2012 at 20:57 [21:04] | | |
| 518A | Excerpt of Transcripts From Apartment Intercept 10/09/2012 at 20:57 [21:04] | | |
| 519 | CD Containing Apartment Intercept on 10/17/2012 at 20:49 | | |
| 519A | Excerpt of Transcripts From Apartment Intercept 10/17/2012 at 20:49 | | |
| 520 | CD Containing Apartment Intercept on 10/17/2012 at 20:49 [20:52] | | |
| 520A | Excerpt of Transcripts From Apartment Intercept 10/17/2012 at 20:49 [20:52] | | |
| 521 | CD Containing Apartment Intercept on 10/17/2012 at 20:52 [21:03] | | |
| 521A | Excerpt of Transcripts From Apartment Intercept 10/17/2012 at 20:52 [21:03] | | |
| 522 | CD Containing Apartment Intercept on 10/18/2012 at 16:31 | | |
| 522A | Excerpt of Transcripts From Apartment Intercept 10/18/2012 at 16:31 | | |
| 523 | CD Containing Apartment Intercept on 10/18/2012 at 17:00 | | |
| 523A | Excerpt of Transcripts From Apartment Intercept 10/18/2012 at 17:00 | | |

50

| | | | |
|---|---|---|---|
| 524 | CD Containing Apartment Intercept on 10/18/2012 at 17:05 | | |
| 524A | Excerpt of Transcripts From Apartment Intercept 10/18/2012 at 17:05 | | |
| 525 | CD Containing Apartment Intercept on 10/18/2012 at 17:55 | | |
| 525A | Excerpt of Transcripts From Apartment Intercept 10/18/2012 at 17:55 | | |
| 526 | CD Containing Apartment Intercept on 10/20/2012 at 09:52 | | |
| 526A | Excerpt of Transcripts From Apartment Intercept 10/20/2012 at 09:52 | | |
| 527 | CD Containing Apartment Intercept on 10/22/2012 at 13:28 | | |
| 527A | Excerpt of Transcripts From Apartment Intercept 10/22/2012 at 13:28 | | |
| 528 | CD Containing Apartment Intercept on 10/22/2012 at 22:54 | | |
| 528A | Excerpt of Transcripts From Apartment Intercept 10/22/2012 at 22:54 | | |
| 529 | CD Containing Apartment Intercept on 10/26/2012 at 10:01 | | |
| 529A | Excerpt of Transcripts From Apartment Intercept 10/26/2012 at 10:01 | | |
| 530 | CD Containing Apartment Intercept on 10/27/2012 at 16:22 | | |
| 530A | Excerpt of Transcripts From Apartment Intercept 10/27/2012 at 16:22 | | |
| 531 | CD Containing Apartment Intercept on 10/27/2012 at 16:22 [17:30] | | |
| 531A | Excerpt of Transcripts From Apartment Intercept 10/27/2012 at 16:22 [17:30] | | |
| 532 | CD Containing Apartment Intercept on 10/27/2012 at 18:11 [18:07] | | |
| 532A | Excerpt of Transcripts From Apartment Intercept 10/27/2012 at 18:11 [18:07] | | |

| | | | |
|---|---|---|---|
| 533 | CD Containing Apartment Intercept on 10/27/2012 at 18:15 [18:11] | | |
| 533A | Excerpt of Transcripts From Apartment Intercept 10/27/2012 at 18:15 [18:11] | | |
| 534 | CD Containing Apartment Intercept on 10/31/2012 at 22:38 | | |
| 534A | Excerpt of Transcripts From Apartment Intercept 10/31/2012 at 22:38 | | |
| 535 | CD Containing Apartment Intercept on 11/01/2012 at 18:21 | | |
| 535A | Excerpt of Transcripts From Apartment Intercept 11/01/2012 at 18:21 | | |
| 536 | CD Containing Apartment Intercept on 11/02/2012 at 19:19 | | |
| 536A | Excerpt of Transcripts From Apartment Intercept 11/02/2012 at 19:19 | | |
| 537 | CD Containing Apartment Intercept on 11/02/2012 at 19:19 [19:21] | | |
| 537A | Excerpt of Transcripts From Apartment Intercept 11/02/2012 at 19:19 [19:21] | | |
| 538 | CD Containing Apartment Intercept on 11/02/2012 at 19:22 [19:27] | | |
| 538A | Excerpt of Transcripts From Apartment Intercept 11/02/2012 at 19:22 [19:27] | | |
| 539 | CD Containing Apartment Intercept on 11/02/2012 at 19:22 [19:31] | | |
| 539A | Excerpt of Transcripts From Apartment Intercept 11/02/2012 at 19:22 [19:31] | | |
| 540 | CD Containing Apartment Intercept on 11/02/2012 at 22:56 | | |
| 540A | Excerpt of Transcripts From Apartment Intercept 11/02/2012 at 22:56 | | |
| 541 | CD Containing Apartment Intercept on 11/03/2012 at 09:59 | | |
| 541A | Excerpt of Transcripts From Apartment Intercept 11/03/2012 at 09:59 | | |

52

| 542 | CD Containing Apartment Intercept on 11/03/2012 at 10:09 | | |
|---|---|---|---|
| 542A | Excerpt of Transcripts From Apartment Intercept 11/03/2012 at 10:09 | | |
| 543 | CD Containing Apartment Intercept on 11/06/2012 at 15:41 | | |
| 543A | Excerpt of Transcripts From Apartment Intercept 11/06/2012 at 15:41 | | |
| 544 | CD Containing Apartment Intercept on 11/06/2012 at 15:41 [15:44] | | |
| 544A | Excerpt of Transcripts From Apartment Intercept 11/06/2012 at 15:41 [15:44] | | |
| 545 | CD Containing Apartment Intercept on 11/06/2012 at 21:24 | | |
| 545A | Excerpt of Transcripts From Apartment Intercept 11/06/2012 at 21:24 | | |
| 546 | CD Containing Apartment Intercept on 11/06/2012 at 21:30 | | |
| 546A | Excerpt of Transcripts From Apartment Intercept 11/06/2012 at 21:30 | | |
| 547 | CD Containing Apartment Intercept on 11/06/2012 at 21:34 | | |
| 547A | Excerpt of Transcripts From Apartment Intercept 11/06/2012 at 21:34 | | |
| 548 | CD Containing Apartment Intercept on 11/06/2012 at 23:45 | | |
| 548A | Excerpt of Transcripts From Apartment Intercept 11/06/2012 at 23:45 | | |
| 549 | CD Containing Apartment Intercept on 11/07/2012 at 20:59 | | |
| 549A | Excerpt of Transcripts From Apartment Intercept 11/07/2012 at 20:59 | | |
| 550 | CD Containing Apartment Intercept on 11/07/2012 at 20:59 [21:04] [Time start 05:38] | | |

| | | | |
|---|---|---|---|
| 550A | Excerpt of Transcripts From Apartment Intercept 11/07/2012 at 20:59 [21:04] [Time start 05:38] | | |
| 551 | CD Containing Apartment Intercept on 11/08/2012 at 22:59 | | |
| 551A | Excerpt of Transcripts From Apartment Intercept 11/08/2012 at 22:59 | | |
| 552 | CD Containing Apartment Intercept on 11/08/2012 at 23:02 [23:01] | | |
| 552A | Excerpt of Transcripts From Apartment Intercept 11/08/2012 at 23:02 [23:01] | | |
| 553 | CD Containing Apartment Intercept on 11/08/2012 at 23:02 [23:11] | | |
| 553A | Excerpt of Transcripts From Apartment Intercept 11/08/2012 at 23:02 [23:11] | | |
| 554 | CD Containing Apartment Intercept on 11/14/2012 at 20:57 | | |
| 554A | Excerpt of Transcripts From Apartment Intercept 11/14/2012 at 20:57 | | |
| 555 | CD Containing Apartment Intercept on 11/14/2012 at 21:09 | | |
| 555A | Excerpt of Transcripts From Apartment Intercept 11/14/2012 at 21:09 | | |
| 556 | CD Containing Apartment Intercept on 11/14/2012 at 23:42 | | |
| 556A | Excerpt of Transcripts From Apartment Intercept 11/14/2012 at 23:42 | | |
| 557 | CD Containing Apartment Intercept on 11/15/2012 at 12:27 | | |
| 557A | Excerpt of Transcripts From Apartment Intercept 11/15/2012 at 12:27 | | |
| 558 | CD Containing Apartment Intercept on 11/15/2012 at 13:53 | | |
| 558A | Excerpt of Transcripts From Apartment Intercept 11/15/2012 at 13:53 | | |

54

| 559 | CD Containing Apartment Intercept on 11/16/2012 at 07:10 | | |
| 559A | Excerpt of Transcripts From Apartment Intercept 11/16/2012 at 07:10 | | |
| 560 | CD Containing Apartment Intercept on 11/16/2012 at 08:00 | | |
| 560A | Excerpt of Transcripts From Apartment Intercept 11/16/2012 at 08:00 | | |
| 561 | CD Containing Apartment Intercept on 11/16/2012 at 08:38 | | |
| 561A | Excerpt of Transcripts From Apartment Intercept 11/16/2012 at 08:38 | | |
| 562 | CD Containing Apartment Intercept on 11/16/2012 at 08:38 [08:48] | | |
| 562A | Excerpt of Transcripts From Apartment Intercept 11/16/2012 at 08:38 [08:48] | | |
| 563 | CD Containing Apartment Intercept on 11/14/2012 at 20:57 | | |
| 563A | Excerpt of Transcripts From Apartment Intercept 11/14/2012 at 20:57 | | |
| 564 | CD Containing Apartment Intercept on 11/15/2012 at 13:51 | | |
| 564A | Excerpt of Transcripts From Apartment Intercept 11/15/2012 at 13:51 | | |
| 565 | CD Containing Apartment Intercept on 11/15/2012 at 22:12 | | |
| 565A | Excerpt of Transcripts From Apartment Intercept 11/15/2012 at 22:12 | | |
| 566 | CD Containing Apartment Intercept on 11/07/2012 at 20:59 | | |
| 566A | Excerpt of Transcripts From Apartment Intercept 11/07/2012 at 20:59 | | |
| 567 | CD Containing Apartment Intercept on 11/16/2012 at 06:35 | | |
| 567A | Excerpt of Transcripts From Apartment Intercept 11/16/2012 at 06:35 | | |

| 568 | CD Containing Excerpt from Source Recording Intercept 1D3_a 6/15/2012  at 19:48.22-19:49.51 | | |
| 568A | Excerpt of Transcript from Source Recording Intercept 1D3_a 6/15/2012  at 19:48.22-19:49.51 | | |
| 569 | CD Containing Excerpt from Source Recording Intercept  1D4_a 6/16/2012 at 14:35.35-14:36.54 | | |
| 569A | Excerpt of Transcript from Source Recording Intercept 1D4_a 6/16/2012  at 14:35.35-14:36.54 | | |
| 570 | CD Containing Excerpt from Source Recording Intercept 1D4_alt_a 5/27/2012 at 14:36.25-14:37.30 | | |
| 570A | Excerpt of Transcript from Source Recording Intercept 1D4_alt_a 5/27/2012 at 14:36.25-14:37.30 | | |
| 571 | CD Containing Excerpt from Source Recording Intercept 1D4_alt_b 5/27/2012 at 16:53.12 | | |
| 571A | Excerpt of Transcript from Source Recording Intercept 1D4_alt_b 5/27/2012 at 16:53.12 | | |
| 572 | CD Containing Excerpt from Source Recording Intercept 1D4_b 5/16/2012 at 14:38.54-14:40.07 | | |
| 572A | Excerpt of Transcript from Source Recording Intercept 1D4_b 5/16/2012 at 14:38.54-14:40.07 | | |
| 573 | CD Containing Excerpt from Source Recording Intercept 1D4_c 6/16/2012 at 14:51.57-14:53.02 | | |
| 573A | Excerpt of Transcript from Source Recording Intercept 1D4_c 6/16/2012 at 14:51.57-14:53.02 | | |
| 574 | CD Containing Excerpt from Source Recording Intercept 1D4_d 6/16/2012 at 21:53.52-21:56.51 | | |
| 574A | Excerpt of Transcript from Source Recording Intercept 1D4_d 6/16/2012 at 21:53.52-21:56.51 | | |
| 575 | CD Containing Excerpt from Source Recording Intercept 1D4_e 6/16/2012 at 21:57.00-21:57.58 | | |

56

| | | | |
|---|---|---|---|
| 575A | Excerpt of Transcript from Source Recording Intercept 1D4_e 6/16/2012 at 21:57.00-21:57.58 | | |
| 576 | CD Containing Excerpt from Source Recording Intercept 1D4_f 6/12/2012 at 14:11.28-14:11.32 | | |
| 576A | Excerpt of Transcript from Source Recording Intercept 1D4_f 6/12/2012 at 14:11.28-14:11.32 | | |
| 577 | CD Containing Excerpt from Source Recording Intercept 1D4_g 6/16/2012 at 14:09.09-14:09.46 | | |
| 577A | Excerpt of Transcript from Source Recording Intercept 1D4_g 6/16/2012 at 14:09.09-14:09.46 | | |
| 578 | CD Containing Excerpt from Source Recording Intercept 1D4_h 6/16/2012 at 14:24.12-14:26.27 | | |
| 578A | Excerpt of Transcript from Source Recording Intercept 1D4_h 6/16/2012 at 14:24.12-14:26.27 | | |
| 579 | CD Containing Excerpt from Source Recording Intercept 1D6_a 7/11/2012 at 11:45.40-11:48.20 | | |
| 579A | Excerpt of Transcript from Source Recording Intercept 1D6_a 7/11/2012 at 11:45.40-11:48.20 | | |
| 580 | CD Containing Excerpt from Source Recording Intercept 1D6_b 7/11/2012 at 11:55.35-11:56.50 | | |
| 580A | Excerpt of Transcript from Source Recording Intercept 1D6_b 7/11/2012 at 11:55.35-11:56.50 | | |
| 581 | CD Containing  Excerpt from Source Recording Intercept 1D6_c 7/11/2012 at 12:00.28-12:03.25 | | |
| 581A | Excerpt of Transcript from Source Recording Intercept 1D6_c 7/11/2012 at 12:00.28-12:03.25 | | |
| 582 | CD Containing Excerpt from Source Recording Intercept 1D6_d 7/11/2012 at 13:28.35-13:21.37 | | |
| 582A | Excerpt of Transcript from Source Recording Intercept 1D6_d 7/11/2012 at 13:28.35-13:21.37 | | |

| 583 | CD Containing Excerpt from Source Recording Intercept 1D6_f 7/12/2012 at 11:23.23-11:33.02 | | |
|------|---|---|---|
| 583A | Excerpt of Transcript from Source Recording Intercept 1D6_f 7/12/2012 at 11:23.23-11:33.02 | | |
| 584 | CD Containing Excerpt from Source Recording Intercept 1D6_e 7/27/2012 at 15:03.01-15:06.05 | | |
| 584A | Excerpt from Transcript from Source Recording Intercept 1D6_e 7/27/2012 at 15:03.01-15:06.05 | | |
| 585 | CD Containing Excerpt from Source Recording Intercept 1D7_1_a 7/16/2012 at 18:08.08-18:10.39 | | |
| 585A | Excerpt of Transcript from Source Recording Intercept 1D7_1_a 7/16/2012 at 18:08.08-18:10.39 | | |
| 586 | CD Containing Excerpt from Source Recording Intercept 1D7_1_b 7/16/2012 at 18:11.40-18:12.04 | | |
| 586A | Excerpt of Transcript from Source Recording Intercept 1D7_1_b 7/16/2012 at 18:11.40-18:12.04 | | |
| 587 | CD Containing Excerpt from Source Recording Intercept 1D7_alt_a 5/25/2012 at 16:08.40-16:09.30 | | |
| 587A | Excerpt of Transcript from Source Recording Intercept 1D7_alt_a 5/25/2012 at 16:08.40-16:09.30 | | |
| 588 | CD Containing Excerpt from Source Recording Intercept 1D7_alt_b 5/26/2012 at 21:07.32-21:09.24 | | |
| 588A | Excerpt of Transcript from Source Recording Intercept 1D7_alt_b 5/26/2012 at 21:07.32-21:09.24 | | |
| 589 | CD Containing Excerpt from Source Recording Intercept 1D7_alt_c 5/26/2012 at 21:11.09-21:12.18 | | |
| 589A | Excerpt of Transcript from Source Recording Intercept 1D7_alt_c 5/26/2012 at 21:11.09-21:12.18 | | |
| 590 | CD Containing Excerpt from Source Recording Intercept 1D7_alt_d 5/26/2012 at 21:18.39-21:19:29 | | |

| | | | |
|---|---|---|---|
| 590A | Excerpt of Transcript from Source Recording Intercept 1D7_alt_d 5/26/2012 at 21:18.39-21:19:29 | | |
| 591 | CD Containing Excerpt from Source Recording Intercept 1D7_alt_e 5/26/2012 at 21:24.25-21:25.56 | | |
| 591A | Excerpt of Transcript from Source Recording Intercept 1D7_alt_e 5/26/2012 at 21:24.25-21:25.56 | | |
| 592 | CD Containing Excerpt from Source Recording Intercept 1D7_alt_f 5/26/2012 at 12:37.27-12:41.17 | | |
| 592A | Excerpt of Transcript from Source Recording Intercept 1D7_alt_f 5/26/2012 at 12:37.27-12:41.17 | | |
| 593 | CD Containing Excerpt from Source Recording Intercept 1D9_1_a 7/5/2013 at 22:59:53-23:03.19 | | |
| 593A | Excerpt of Transcript from Source Recording Intercept 1D9_1_a 7/5/2013 at 22:59:53-23:03.19 | | |
| 594 | CD Containing Excerpt from Source Recording Intercept 1D13_1_a 7/19/2012 at 21:23.17-21:24.35 | | |
| 594A | Excerpt of Transcript from Source Recording Intercept 1D13_1_a 7/19/2012 at 21:23.17-21:24.35 | | |
| 595 | CD Containing Excerpt from Source Recording Intercept 1D13_1_b 7/19/2012 at 21:39.56-21:43.24 | | |
| 595A | Excerpt of Transcript from Source Recording Intercept 1D13_1_b 7/19/2012 at 21:39.56-21:43.24 | | |
| 596 | CD Containing Excerpt from Source Recording Intercept 1D13_1_c 7/19/2012 at 21:43.50-21:49.16 | | |
| 596A | Excerpt of Transcript from Source Recording Intercept 1D13_1_c 7/19/2012 at 21:43.50-21:49.16 | | |
| 597 | CD Containing Excerpt from Source Recording Intercept 1D13_1_d 7/19/2012 at 21:49.41-21:51.56 | | |
| 597A | Excerpt of Transcript from Source Recording Intercept 1D13_1_d 7/19/2012 at 21:49.41-21:51.56 | | |

| | | |
|---|---|---|
| 598 | CD Containing Excerpt from Source Recording Intercept 1D13_1_e 7/19/2012 at 22:22.52-22:24.22 | |
| 598A | Excerpt of Transcript from Source Recording Intercept 1D13_1_e 7/19/2012 at 22:22.52-22:24.22 | |
| 599 | CD Containing Excerpt from Source Recording Intercept 1D14_1_a 7/18/2012 at 15:35.11-15:56.30 | |
| 599A | Excerpt of Transcript from Source Recording Intercept 1D14_1_a 7/18/2012 at 15:35.11-15:56.30 | |
| 600 | CD Containing Excerpt from Source Recording Intercept 1D14_1_b 7/18/2012 at 16:00.00-16:00.27 | |
| 600A | Excerpt of Transcript from Source Recording Intercept 1D14_1_b 7/18/2012 at 16:00.00-16:00.27 | |
| 601 | CD Containing Excerpt from Source Recording Intercept 1D14_1 _c 7/18/2012 at 16:03.14-16:05.32 | |
| 601A | Excerpt of Transcript from Source Recording Intercept 1D14_1 _c 7/18/2012 at 16:03.14-16:05.32 | |
| 602 | CD Containing Excerpt from Source Recording Intercept 1D14_1_d 7/18/2012 at 16:06.30-16:11.03 | |
| 602A | Excerpt of Transcript from Source Recording Intercept 1D14_1_d 7/18/2012 at 16:06.30-16:11.03 | |
| 603 | CD Containing Excerpt from Source Recording Intercept 1D15_1_a 7/24/2012 at 22:15.48-22:22.42 | |
| 603A | Excerpt of Transcript from Source Recording Intercept 1D15_1_a 7/24/2012 at 22:15.48-22:22.42 | |
| 604 | CD Containing Excerpt from Source Recording Intercept 1D16_a 7/26/2012 at 22:43.23-22:45.43 | |
| 604A | Excerpt of Transcript from Source Recording Intercept 1D16_a 7/26/2012 at 22:43.23-22:45.43 | |
| 605 | CD Containing Excerpt from Source Recording Intercept 1D16_b 7/26/2012 at 22:18.19-22:20.08 | |

| | | |
|---|---|---|
| 605A | Excerpt of Transcript from Source Recording Intercept 1D16_b 7/26/2012 at 22:18.19-22:20.08 | |
| 606 | CD Containing Excerpt from Source Recording Intercept 1D20_a 8/13/2012 at 19:39.50-19:43.12 | |
| 606A | Excerpt of Transcript from Source Recording Intercept 1D20_a 8/13/2012 at 19:39.50-19:43.12 | |
| 607 | CD Containing Excerpt from Source Recording Intercept 1D20_b 8/13/2012 at 19:46.55-19:47.09 | |
| 607A | Excerpt of Transcript from Source Recording Intercept 1D20_b 8/13/2012 at 19:46.55-19:47.09 | |
| 608 | CD Containing Excerpt from Source Recording Intercept 1D21_a 8/1/2012 at 18:40.42-18:43.23 | |
| 608A | Excerpt of Transcript from Source Recording Intercept 1D21_a 8/1/2012 at 18:40.42-18:43.23 | |
| 609 | CD Containing Excerpt from Source Recording Intercept 1D21_b 8/8/2012  at 19:39.53-19:44.28 | |
| 609A | Excerpt of Transcript from Source Recording Intercept 1D21_b 8/8/2012  at 19:39.53-19:44.28 | |
| 610 | CD Containing Excerpt from Source Recording Intercept 1D21_c 8/13/2012  at 19:45.52-19:47.33 | |
| 610A | Excerpt of Transcript from Source Recording Intercept 1D21_c 8/13/2012  at 19:45.52-19:47.33 | |
| 611 | CD Containing Excerpt from Source Recording Intercept 1D22_a 8/15/2012 at 20:36.40-21:07.00 | |
| 611A | Excerpt of Transcript from Source Recording Intercept 1D22_a 8/15/2012 at 20:36.40-21:07.00 | |
| 612 | CD Containing Excerpt from Source Recording Intercept 1D23_1_a 8/21/2012 at 20:49.47-20:50.32 | |
| 612A | Excerpt of Transcript from Source Recording Intercept 1D23_1_a 8/21/2012 at 20:49.47-20:50.32 | |

61

| 613 | CD Containing Excerpt from Source Recording Intercept 1D23_1 _b 8/21/2012 at 20:50.54-20:51.37 | | |
|---|---|---|---|
| 613A | Excerpt of Transcript from Source Recording Intercept 1D23_1 _b 8/21/2012 at 20:50.54-20:51.37 | | |
| 614 | CD Containing Excerpt from Source Recording Intercept 1D24_a 8/29/2012 at 17:33.12-17:37.46 | | |
| 614A | Excerpt of Transcript from Source Recording Intercept 1D24_a 8/29/2012 at 17:33.12-17:37.46 | | |
| 615 | CD Containing Excerpt from Source Recording Intercept 1D24_b 8/29/2012 at 17:54.07-17:57.18 | | |
| 615A | Excerpt of Transcript from Source Recording Intercept 1D24_b 8/29/2012 at 17:54.07-17:57.18 | | |
| 616 | CD Containing Excerpt from Source Recording Intercept 1D24_c 8/29/2012 at 18:14.35-18:16.34 | | |
| 616A | Excerpt of Transcript from Source Recording Intercept 1D24_c 8/29/2012 at 18:14.35-18:16.34 | | |
| 617 | CD Containing Excerpt from Source Recording Intercept 1D23_1_c 8/21/2012 at 20:53.14-20:54.07 | | |
| 617A | Excerpt of Transcript from Source Recording Intercept 1D23_1_c 8/21/2012 at 20:53.14-20:54.07 | | |
| 618 | CD Containing Excerpt from Source Recording Intercept 1D24_d 8/29/2012 at 18:20.19-18:23.31 | | |
| 618A | Excerpt of Transcript from Source Recording Intercept 1D24_d 8/29/2012 at 18:20.19-18:23.31 | | |
| 619 | CD Containing Excerpt from Source Recording Intercept 1D25_b 8/31/2012 at 19:09.38-19:10.44 | | |
| 619A | Excerpt of Transcript from Source Recording Intercept 1D25_b 8/31/2012 at 19:09.38-19:10.44 | | |
| 620 | CD Containing Excerpt from Source Recording Intercept 1D26_1_a 8/31/2012 at 11:09.28-11:20.46 | | |

| 620A | Excerpt of Transcript from Source Recording Intercept 1D26_1_a 8/31/2012 at 11:09.28-11:20.46 | | |
|---|---|---|---|
| 621 | CD Containing Excerpt from Source Recording Intercept 1D26_1_b 8/31/2012 at 19:15.10-19:15.37 | | |
| 621A | Excerpt of Transcript from Source Recording Intercept 1D26_1_b 8/31/2012 at 19:15.10-19:15.37 | | |
| 622 | CD Containing Excerpt from Source Recording Intercept 1D26_1_c 8/31/2012  at 18:20.59-18:48.11 | | |
| 622A | Excerpt of Transcript from Source Recording Intercept 1D26_1_c 8/31/2012  at 18:20.59-18:48.11 | | |
| 623 | CD Containing Excerpt from Source Recording Intercept 1D27_a 8/31/2012  at 19:03.54-19:06.08 | | |
| 623A | Excerpt of Transcript from Source Recording Intercept 1D27_a 8/31/2012  at 19:03.54-19:06.08 | | |
| 624 | CD Containing Excerpt from Source Recording Intercept 1D27_b 8/31/2012 at 19:09.55-19:10.56 | | |
| 624A | Excerpt of Transcript from Source Recording Intercept 1D27_b 8/31/2012 at 19:09.55-19:10.56 | | |
| 625 | CD Containing Excerpt from Source Recording Intercept 1D27_c 8/31/2012 at 19:02.58-19:06.07 | | |
| 625A | Excerpt of Transcript from Source Recording Intercept 1D27_c 8/31/2012 at 19:02.58-19:06.07 | | |
| 626 | CD Containing Excerpt from Source Recording Intercept 1D28_d 9/5/2012 at 17:57.01-17:59.27 | | |
| 626A | Excerpt of Transcript from Source Recording Intercept 1D28_d 9/5/2012 at 17:57.01-17:59.27 | | |
| 627 | CD Containing Excerpt from Source Recording Intercept 1D28_e 9/5/2012 at 19:09.15-19:10.19 | | |
| 627A | Excerpt of Transcript from Source Recording Intercept 1D28_e 9/5/2012 at 19:09.15-19:10.19 | | |

| 628 | CD Containing Excerpt from Source Recording Intercept 1D28_f 9/5/2012 at 19:54.18-19:54.41 | | |
|---|---|---|---|
| 628A | Excerpt of Transcript from Source Recording Intercept 1D28_f 9/5/2012 at 19:54.18-19:54.41 | | |
| 629 | CD Containing Excerpt from Source Recording Intercept 1D29_1_a 9/7/2012 at 10:45.18-10:48.38 | | |
| 629A | Excerpt of Transcript from Source Recording Intercept 1D29_1_a 9/7/2012 at 10:45.18-10:48.38 | | |
| 630 | CD Containing Excerpt from Source Recording Intercept 1D29_1_b 9/7/2012 at 12:47.38-12:48.34 | | |
| 630A | Excerpt of Transcript from Source Recording Intercept 1D29_1_b 9/7/2012 at 12:47.38-12:48.34 | | |
| 631 | CD Containing Excerpt from Source Recording Intercept 1D30_a 9/10/2012 at 16:27.56 | | |
| 631A | Excerpt of Transcript from Source Recording Intercept 1D30_a 9/10/2012 at 16:27.56 | | |
| 632 | CD Containing Excerpt from Source Recording Intercept 1D31_1_a 9/10/2012 at 13:13.13-13:15.32 | | |
| 632A | Excerpt of Transcript from Source Recording Intercept 1D31_1_a 9/10/2012 at 13:13.13-13:15.32 | | |
| 633 | CD Containing Excerpt from Source Recording Intercept 1D31_1_c 9/10/2012 at 16:48.45-16:51.34 | | |
| 633A | Excerpt of Transcript from Source Recording Intercept 1D31_1_c 9/10/2012 at 16:48.45-16:51.34 | | |
| 634 | CD Containing Excerpt from Source Recording Intercept 1D31_1_d 9/10/2012 at 17:33.42-17:36.15 | | |
| 634A | Excerpt of Transcript from Source Recording Intercept 1D31_1_d 9/10/2012 at 17:33.42-17:36.15 | | |
| 635 | CD Containing Excerpt from Source Recording Intercept 1D32_1_a 9/5/2012 at 17:42.47-17:43.21 | | |

| | | |
|---|---|---|
| 635A | Excerpt of Transcript from Source Recording Intercept 1D32_1_a 9/5/2012 at 17:42.47-17:43.21 | |
| 636 | CD Containing Excerpt from Source Recording Intercept 1D32_1_b 9/3/2012 at 17:46.00-17:51.35 | |
| 636A | Excerpt of Transcript from Source Recording Intercept 1D32_1_b 9/3/2012 at 17:46.00-17:51.35 | |
| 637 | CD Containing Excerpt from Source Recording Intercept 1D32_1_c 9/3/2012 at 17:53.25-17:53.58 | |
| 637A | Excerpt of Transcript from Source Recording Intercept 1D32_1_c 9/3/2012 at 17:53.25-17:53.58 | |
| 638 | CD Containing Excerpt from Source Recording Intercept 1D32_1_d 9/10/2012 at 13:13.40-13:15.58 | |
| 638A | Excerpt of Transcript from Source Recording Intercept 1D32_1_d 9/10/2012 at 13:13.40-13:15.58 | |
| 639 | CD Containing Excerpt from Source Recording Intercept 1D32_1_e 9/10/2012 at 14:09.08-14:10.35 | |
| 639A | Excerpt of Transcript from Source Recording Intercept 1D32_1_e 9/10/2012 at 14:09.08-14:10.35 | |
| 640 | CD Containing Excerpt from Source Recording Intercept 1D32_1_f 9/10/2012 at 14:11.12-14:12.08 | |
| 640A | Excerpt of Transcript from Source Recording Intercept 1D32_1_f 9/10/2012 at 14:11.12-14:12.08 | |
| 641 | CD Containing Excerpt from Source Recording Intercept 1D32_1_g 9/10/2012 at 16:38.43-16:39.53 | |
| 641A | Excerpt of Transcript from Source Recording Intercept 1D32_1_g 9/10/2012 at 16:38.43-16:39.53 | |
| 642 | CD Containing Excerpt from Source Recording Intercept 1D32_1_h 9/10/2012 at 17:34.44-17:36.33 | |
| 642A | Excerpt of Transcript from Source Recording Intercept 1D32_1_h 9/10/2012 at 17:34.44-17:36.33 | |

| 643 | CD Containing Excerpt from Source Recording Intercept 1D32_1_i 9/10/2012 at 17:46.58-17:47.23 | | |
|---|---|---|---|
| 643A | Excerpt of Transcript from Source Recording Intercept 1D32_1_i 9/10/2012 at 17:46.58-17:47.23 | | |
| 644 | CD Containing Excerpt from Source Recording Intercept 1D32_1_j 9/10/2012 at 19:44.55-19:45.16 | | |
| 644A | Excerpt of Transcript from Source Recording Intercept 1D32_1_j 9/10/2012 at 19:44.55-19:45.16 | | |
| 645 | CD Containing Excerpt from Source Recording Intercept 1D32_1_k 9/10/2012 at 20:28.07-20:34.24 | | |
| 645A | Excerpt of Transcript from Source Recording Intercept 1D32_1_k 9/10/2012 at 20:28.07-20:34.24 | | |
| 646 | CD Containing Excerpt from Source Recording Intercept 1D32_1_l 9/10/2012 at 20:36.06-20:39.12 | | |
| 646A | Excerpt of Transcript from Source Recording Intercept 1D32_1_l 9/10/2012 at 20:36.06-20:39.12 | | |
| 647 | CD Containing Excerpt from Source Recording Intercept 1D34_1_a 9/17/2012 at 19:03.25-19:06.02 | | |
| 647A | Excerpt of Transcript from Source Recording Intercept 1D34_1_a 9/17/2012 at 19:03.25-19:06.02 | | |
| 648 | CD Containing Excerpt from Source Recording Intercept 1D34_1_b 9/17/2012 at 19:22.28-19:23.00 | | |
| 648A | Excerpt of Transcript from Source Recording Intercept 1D34_1_b 9/17/2012 at 19:22.28-19:23.00 | | |
| 649 | CD Containing Excerpt from Source Recording Intercept 1D35_a 9/20/2012 at 15:01.31-15:04.46 | | |
| 649A | Excerpt of Transcript from Source Recording Intercept 1D35_a 9/20/2012 at 15:01.31-15:04.46 | | |
| 650 | CD Containing Excerpt from Source Recording Intercept 1D35_b 9/20/2012 at 15:05.42-15:07.50 | | |

| | | |
|---|---|---|
| 650A | Excerpt of Transcript from Source Recording Intercept 1D35_b 9/20/2012 at 15:05.42-15:07.50 | | |
| 651 | CD Containing Excerpt from Source Recording Intercept 1D35_c 9/20/2012 at 15:08.06-15:09.15 | | |
| 651A | Excerpt of Transcript from Source Recording Intercept 1D35_c 9/20/2012 at 15:08.06-15:09.15 | | |
| 652 | CD Containing Excerpt from Source Recording Intercept 1D35_e 9/20/2012 at 16:03.39-16:06.50 | | |
| 652A | Excerpt of Transcript from Source Recording Intercept 1D35_e 9/20/2012 at 16:03.39-16:06.50 | | |
| 653 | CD Containing Excerpt from Source Recording Intercept 1D35_f 9/20/2012 at 18:30.44-18:39.27 | | |
| 653A | Excerpt of Transcript from Source Recording Intercept 1D35_f 9/20/2012 at 18:30.44-18:39.27 | | |
| 654 | CD Containing Excerpt from Source Recording Intercept 1D35_g 9/20/2012 at 18:41.04-18:43.52 | | |
| 654A | Excerpt of Transcript from Source Recording Intercept 1D35_g 9/20/2012 at 18:41.04-18:43.52 | | |
| 655 | CD Containing Excerpt from Source Recording Intercept 1D35_h 9/20/2012 at 18:47.38-18:51.53 | | |
| 655A | Excerpt of Transcript from Source Recording Intercept 1D35_h 9/20/2012 at 18:47.38-18:51.53 | | |
| 656 | CD Containing Excerpt from Source Recording Intercept 1D35_i 9/20/2012 at 18:53.44-18:54.52 | | |
| 656A | Excerpt of Transcript from Source Recording Intercept 1D35_i 9/20/2012 at 18:53.44-18:54.52 | | |
| 657 | CD Containing Excerpt from Source Recording Intercept 1D35_j 9/20/2012 at 18:57.15-18:58.24 | | |
| 657A | Excerpt of Transcript from Source Recording Intercept 1D35_j 9/20/2012 at 18:57.15-18:58.24 | | |

| | | | |
|---|---|---|---|
| 658 | CD Containing Excerpt from Source Recording Intercept 1D35_k 9/20/2012 at 18:58.59-18:59.42 | | |
| 658A | Excerpt of Transcript from Source Recording Intercept 1D35_k 9/20/2012 at 18:58.59-18:59.42 | | |
| 659 | CD Containing Excerpt from Source Recording Intercept 1D35_l 9/20/2012 at 19:03.01-19:03.51 | | |
| 659A | Excerpt of Transcript from Source Recording Intercept 1D35_l 9/20/2012 at 19:03.01-19:03.51 | | |
| 660 | CD Containing Excerpt from Source Recording Intercept 1D35_m 9/20/2012 at 19:03.59-19:05.58 | | |
| 660A | Excerpt of Transcript from Source Recording Intercept 1D35_m 9/20/2012 at 19:03.59-19:05.58 | | |
| 661 | CD Containing Excerpt from Source Recording Intercept 1D35_n 9/20/2012 at 19:06.25-19:10.59 | | |
| 661A | Excerpt of Transcript from Source Recording Intercept 1D35_n 9/20/2012 at 19:06.25-19:10.59 | | |
| 662 | CD Containing Excerpt from Source Recording Intercept 1D35_o 9/20/2012 at 18:57.15-18:58.24 | | |
| 662A | Excerpt of Transcript from Source Recording Intercept 1D35_o 9/20/2012 at 18:57.15-18:58.24 | | |
| 663 | CD Containing Excerpt from Source Recording Intercept 1D35_p 9/20/2012 at 17:39.43-17:41.53 | | |
| 663A | Excerpt of Transcript from Source Recording Intercept 1D35_p 9/20/2012 at 17:39.43-17:41.53 | | |
| 664 | CD Containing Excerpt from Source Recording Intercept 1D36_1_a 9/20/2012 at 16:26 | | |
| 664A | Excerpt of Transcript from Source Recording Intercept 1D36_1_a 9/20/2012 at 16:26 | | |
| 665 | CD Containing Excerpt from Source Recording Intercept 1D38_d 9/20/2012 at 15:52.08-15:52.33 | | |

| | | | |
|---|---|---|---|
| 665A | Excerpt of Transcript from Source Recording Intercept 1D38_d 9/20/2012 at 15:52.08-15:52.33 | | |
| 666 | CD Containing Excerpt from Source Recording Intercept 1D39_1_a 9/24/2012 at 18:45.31-18:46.47 | | |
| 666A | Excerpt of Transcript from Source Recording Intercept 1D39_1_a 9/24/2012 at 18:45.31-18:46.47 | | |
| 667 | CD Containing Excerpt from Source Recording Intercept 1D39_1_b 9/24/2012 at 19:19.47-19:20.25 | | |
| 667A | Excerpt of Transcript from Source Recording Intercept 1D39_1_b 9/24/2012 at 19:19.47-19:20.25 | | |
| 668 | CD Containing Excerpt from Source Recording Intercept 1D39_1_c 9/24/2012 at 19:49.26-19:50.30 | | |
| 668A | Excerpt of Transcript from Source Recording Intercept 1D39_1_c 9/24/2012 at 19:49.26-19:50.30 | | |
| 669 | CD Containing Excerpt from Source Recording Intercept 1D40_1_a 9/30/2012 at 11:39.36-11:40.24 | | |
| 669A | Excerpt of Transcript from Source Recording Intercept 1D40_1_a 9/30/2012 at 11:39.36-11:40.24 | | |
| 670 | CD Containing Excerpt from Source Recording Intercept 1D42_1_a 9/30/2012 at 09:22.18-09:32.23 | | |
| 670A | Excerpt of Transcript from Source Recording Intercept 1D42_1_a 9/30/2012 at 09:22.18-09:32.23 | | |
| 671 | CD Containing Excerpt from Source Recording Intercept 1D42_1_b 9/30/2012 at 09:33.22-09:33.40 | | |
| 671A | Excerpt of Transcript from Source Recording Intercept 1D42_1_b 9/30/2012 at 09:33.22-09:33.40 | | |
| 672 | CD Containing Excerpt from Source Recording Intercept 1D42_1_c 9/30/2012 at 09:35.43-09:38.57 | | |
| 672A | Excerpt of Transcript from Source Recording Intercept 1D42_1_c 9/30/2012 at 09:35.43-09:38.57 | | |

| 673 | CD Containing Excerpt from Source Recording Intercept 1D49_a 10/10/2012 at 16:49.11-16:54.56 | | |
|---|---|---|---|
| 673A | Excerpt of Transcript from Source Recording Intercept 1D49_a 10/10/2012 at 16:49.11-16:54.56 | | |
| 674 | CD Containing Excerpt from Source Recording Intercept 1D49_a 10/10/2012 at 16:49.11-16:54.56 | | |
| 674A | Excerpt of Transcript from Source Recording Intercept 1D49_a 10/10/2012 at 16:49.11-16:54.56 | | |
| 675 | CD Containing Excerpt from Source Recording Intercept 1D49_b 10/10/2012 at 16:55.54-16:56.42 | | |
| 675A | Excerpt of Transcript from Source Recording Intercept 1D49_b 10/10/2012 at 16:55.54-16:56.42 | | |
| 676 | CD Containing Excerpt from Source Recording Intercept 1D56_a 11/06/2012 at 9:42.12-9:43.49 | | |
| 676A | Excerpt of Transcript from Source Recording Intercept 1D56_a 11/06/2012 at 9:42.12-9:43.49 | | |
| 677 | CD Containing Excerpt from Source Recording Intercept 1D56_b 11/07/2012 at 17:10.10-17:13.08 | | |
| 677A | Excerpt of Transcript from Source Recording Intercept 1D56_b 11/07/2012 at 17:10.10-17:13.08 | | |
| 678 | CD Containing Excerpt from Source Recording Intercept 1D56_c 11/07/2012 at 17:13.52-17:14.26 | | |
| 678A | Excerpt of Transcript from Source Recording Intercept 1D56_c 11/07/2012 at 17:13.52-17:14.26 | | |
| 679 | CD Containing Excerpt from Source Recording Intercept 1D56_d 11/07/2012 at 12:42.41-12:44.30 | | |
| 679A | Excerpt of Transcript from Source Recording Intercept 1D56_d 11/07/2012 at 12:42.41-12:44.30 | | |
| 680 | CD Containing Excerpt from Source Recording Intercept 1D56_e 11/08/2012 at 13:33.39-13:44.25 | | |

| 680A | Excerpt of Transcript from Source Recording Intercept 1D56_e 11/08/2012 at 13:33.39-13:44.25 | | |
|------|---------------------------------------------------------------------------------------------|--|--|
| 681  | CD Containing Excerpt from Source Recording Intercept 1D56_f 11/08/2012 at 14:59.47-15:04.31 | | |
| 681A | Excerpt of Transcript from Source Recording Intercept 1D56_f 11/08/2012 at 14:59.47-15:04.31 | | |
| 682  | CD Containing Excerpt from Source Recording Intercept 1D56_g 11/08/2012 at 15:21.04-15:22.33 | | |
| 682A | Excerpt of Transcript from Source Recording Intercept 1D56_g 11/08/2012 at 15:21.04-15:22.33 | | |
| 683  | CD Containing Excerpt from Source Recording Intercept 1D56_h 11/08/2012 at 15:28.11-15:30.30 | | |
| 683A | Excerpt of Transcript from Source Recording Intercept 1D56_h 11/08/2012 at 15:28.11-15:30.30 | | |
| 684  | CD Containing Excerpt from Source Recording Intercept 1D56_i 11/08/2012 at 17:08.27-17:14.46 | | |
| 684A | Excerpt of Transcript from Source Recording Intercept 1D56_i 11/08/2012 at 17:08.27-17:14.46 | | |
| 685  | CD Containing Excerpt from Source Recording Intercept 1D57_a 11/13/2012 at 17:08.25-17:19.42 | | |
| 685A | Excerpt of Transcript from Source Recording Intercept 1D57_a 11/13/2012 at 17:08.25-17:19.42 | | |
| 686  | CD Containing Excerpt from Source Recording Intercept 1D58_a 11/14/2012 at 20:59.42-21:08.27 | | |
| 686A | Excerpt of Transcript from Source Recording Intercept 1D58_a 11/14/2012 at 20:59.42-21:08.27 | | |
| 687  | CD Containing Excerpt from Source Recording Intercept 1D59 11/15/2012 at 09:37.10-09:41.33 | | |
| 687A | Excerpt of Transcript from Source Recording Intercept 1D59 11/15/2012 at 09:37.10-09:41.33 | | |

| | | |
|---|---|---|
| 688 | CD Containing Consensually-Recorded Conversation (Video and Audio) on 5/25/12 Sessions 5-6 (USA0002430): Anwar al-Awlaqi lecture | | |
| 689 | CD Containing Consensually-Recorded Conversation (Video and Audio) on 5/27/12 Sessions 26-28, 28-29 (USA0002435): Anwar Al-Awlaqi lecture | | |
| 690 | CD Containing Consensually-Recorded Conversation (Audio) on 8/1/12 Session 1 (USA0002446): Anwar Al-Awlaqi lecture | | |
| 691 | CD Containing Consensually-Recorded Conversation (Audio) on 10/3/12  Session 8 (USA0002466): Anwar Al-Awlaqi lecture | | |
| 692 | CD Containing Apartment Intercept on 11/5/12, 15:41-16:45: Anwar Al-Awlaqi lecture | | |
| 693 | CD Containing Apartment Intercept on 11/6/12, 00:30-1:22: Anwar Al-Awlaqi lecture | | |